EXHIBIT C

Arts, Sciences and Engineering

Alan Czaplicki
*Associate Dean*



## Fall 2020 Classroom Assignments

This classroom assignments document provides information on courses for fall 2020. The information is current as of 08/04/2020. The document identifies the course section, instructor, format (lecture, lab, recitation, workshop, etc), meeting pattern, location and whether that section will be taught online or in-person.

Keep in mind the following when reviewing this document:

- Make sure to review all sections of the course (lecture, recitation, etc.) that you have registered for. For example, a lecture section may be online, while a lab section may have in-person elements. **It is important to review *all sections* to understand how the course *as a whole* will be taught.**

- Sections coded as "in person" can be assumed have an online equivalent.

- Room locations will change for a number of courses as the Registrar's Office modifies current assignments to allow for social distancing. The information provided on this sheet is for your immediate reference.

- Courses coded "N/A" typically do not need a classroom; information on format is forthcoming for courses with "TBD."

- For Eastman School of Music (ESM) courses, all applied lessons offered to River Campus students will be taught online. All classroom-based courses that are taught on the Eastman campus are likely to be offered in an asynchronous online format, but limited exceptions will be made and posted online to UR Student in coming days. All Eastman performance ensembles will be offered in-person with appropriate safety protocols in place at all times.

- The majority of School of Medicine and Dentistry (SMD) courses for undergraduates will be online, but students should check in UR Student to confirm.

The Office of the University Registrar will update room locations and other course information in UR Student starting August 10. **Please use UR Student in the upcoming weeks to stay current on this information.**

Fall 2020 Courses - All Sections

| Section | Co-Located Course Sections | Instructor | Instructional Format | Meeting Patterns | Locations | STATUS? |
|---|---|---|---|---|---|---|
| AAAS 106-1 - The Making of Modern Africa | ANTH 248-1 - The Making of Modern Africa | Elias Mandala | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| | HST 110-2 - The Making of Modern Africa | | | | | |
| AAAS 123-1 - Music of Black Americans | MUSC 123-1 - Music of Black Americans | Cory Hunter | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lattimore Room 210 | ONLINE |
| AAAS 125-1 - Religion, Race, and Ethnicity in America | GSWS 125-01 - Religion, Race, and Ethnicity in America | Nora Rubel | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 103 | ONLINE |
| | JWST 125-01 - Religion, Race, and Ethnicity in America | | | | | |
| | RELC 125-2 - Religion, Race, and Ethnicity in America | | | | | |
| AAAS 145-1 - African Popular Culture | MUSC 145A-1 - African Popular Culture | Jennifer Kyker | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Dewey Room 1305 | ONLINE |
| AAAS 146-1 - Womanist Religious Rhetoric | GSWS 145-1 - Womanist Religious Rhetoric | Cona Marshall | Lecture | Thursday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 302 | TBD |
| | RELC 146-1 - Womanist Religious Rhetoric | | | | | |
| AAAS 147-1 - Gospel Music in America | MUSC 147-1 - Gospel Music in America | Cory Hunter | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 210 | ONLINE |
| AAAS 150-1 - Colonial Latin America | HST 150-2 - Colonial Latin America | Molly Ball | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Lechase Room 161 | IN PERSON |
| AAAS 152-1 - Black Church Studies | RELC 152-1 - Black Church Studies | Cona Marshall | Lecture | Monday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 442 | TBD |
| AAAS 156-1 - Intro to African-Americn Lit | ENGL 116-2 - Intro to African American Lit | Jeffrey Tucker | Lecture | Mon/Wed \| 10:25 AM-11:40 AM | Lechase Room 143 | IN PERSON |
| | GSWS 155-1 - Intro African-American Lit | | | | | |
| AAAS 165-1 - Introductory Mbira Ensemble | | Glenn West | Lecture | Monday \| 6:30 PM - 8:00 PM | | TBD |
| AAAS 168-2 - West African Drumming Beg | ENS 215-2 - West African Drumming Beg | Kerfala Bangoura | Lecture | Wednesday \| 7:30 PM - 9:00 PM | Strong Auditorium Room 011 | IN PERSON |
| | MUSC 168-1 - West African Drumming Beg | | | | | |
| | MUSC 468-1 - West African Drumming Beg | | | | | |
| AAAS 182-1 - West African Dance Forms 1a | AAAS 254-1 - West African Dance Forms I | Kerfala Bangoura | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| | DANC 181-1 - West African Dance Forms I | | | | | |
| | DANC 182-1 - West African Dance Forms 1a | | | | | |
| AAAS 184-1 - Sansifanyi Ensemble | DANC 365-1 - Sansifanyi:West African Dance & Drum Ensemble | Kerfala Bangoura | Lecture | Thursday \| 6:45 PM - 8:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| | ENS 215-1 - Sansifanyi Ensemble | | | | | |
| | MUSC 184-1 - Sansifanyi Ensemble | | | | | |
| | MUSC 484-1 - Sansifanyi Ensemble | | | | | |
| AAAS 200-1 - Ctrl Politics Prison Towns | ANTH 233-1 - Ctrl Politics Prison Towns | Kristin Doughty | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 441 | IN PERSON |
| | GSWS 233-1 - Ctrl Politics Prison Towns | | | | | |
| | PSCI 225-1 - Ctrl Politics Prison Towns | | | | | |
| | RELC 230-1 - Ctrl Politics Prison Towns | | | | | |
| AAAS 210-1 - Ngoma:Drum, Dance, S Africa | DANC 212-1 - Ngoma:Drum, Dance, S Africa | Jennifer Kyker | Lecture | Friday \| 10:00 AM - 12:20 PM | Spurrier Gymnasium Room 104 | TBD |
| | MUSC 210-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| | MUSC 410-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| AAAS 212-1 - Humanitarianism & Discontent | | Glas Kemedjio | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lattimore Room 431 | CANCELED |
| AAAS 214-1 - Black Speculative Fiction | ENGL 228-1 - Black Speculative Fiction | Matthew Omelsky | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 270 | ONLINE |
| | FMST 237-1 - Black Speculative Fiction | | | | | |
| AAAS 215-1 - African Diaspora in Latin America, 1441-1804 | HST 251-1 - African Diaspora in Latin America, 1441-1804 | Pablo Sierra | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 205 | IN PERSON |
| | HST 251W-1 - African Diaspora in Latin America, 1441-1804 | | | | | |
| AAAS 223-1 - The South and the World | HST 224-1 - The South and the World | Larry Hudson | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 181 | ONLINE |
| | HST 224W-1 - The South and the World | | | | | |
| AAAS 235-1 - The Black Body | ANTH 235-1 - The Black Body | Kathryn Mariner | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 504 | ONLINE |
| | GSWS 234-1 - The Black Body | | | | | |
| AAAS 240-2 - Corruption and the Global Economy in Historical Perspective | ECON 250-2 - Corruption and the Global Economy in Historical Perspective | Joseph Inikori | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | ONLINE |
| | HST 209-1 - Corruption and the Global Economy in Historical Perspective | | | | | |
| AAAS 242-1 - Urban Change and City Politics | AAAS 242W-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | HST 378-1 - Urban Change and City Politics | | | | | |
| | HST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |
| AAAS 242W-1 - Urban Change and City Politics | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | HST 378-1 - Urban Change and City Politics | | | | | |
| | HST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| AAAS 245-2 - Environmental Literature: Memory and Modernity | EHUM 245-1 - Environmental Literature: Memory and Modernity | Leila Nadir | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| | ENGL 212-1 - Environmental Literature: Memory and Modernity | | | | | |
| | FMST 274-2 - Environmental Literature: Memory and Modernity | | | | | |
| | SUST 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| AAAS 253-1 - Eco of Discrimination | ECON 253W-1 - Eco of Discrimination | Michael Wolkoff | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Meliora Room 205 | ONLINE |
| | HIST 275-1 - Eco of Discrimination | | | | | |
| AAAS 254-1 - West African Dance Forms I | AAAS 182-1 - West African Dance Forms 1a | Kerfala Bangoura | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| | DANC 181-1 - West African Dance Forms I | | | | | |
| | DANC 182-1 - West African Dance Forms 1a | | | | | |
| AAAS 276-1 - Bright Lights, African Cities | ENGL 238-2 - Bright Lights, African Cities | Matthew Omelsky | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 218 | ONLINE |
| | FMST 233-2 - Bright Lights, African Cities | | | | | |
| AAAS 280-1 - Intersectionality: The History of an Idea | GSWS 280-2 - Intersectionality: the History of an Idea | Eden Osucha | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Hutchison Hall Room 138 | ONLINE |
| | GSWS 480-1 - Intersectionality: History of an Idea | | | | | |
| AAAS 285-1 - Civil Disobedience | EHUM 284-1 - Civil Disobedience | John Downey | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 143 | ONLINE |
| | GSWS 285-1 - Civil Disobedience | | | | | |
| | RELC 284-1 - Civil Disobedience | | | | | |
| AAAS 353-1 - Racial Democracies: Mexico vs. Brazil | HIST 352W-2 - Racial Democracies: Mexico vs. Brazil | Molly Ball | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 362 | IN PERSON |
| | HIST 452-2 - Racial Democracies: Mexico vs. Brazil | | | | | |
| AAAS 380-1 - Senior Seminar | | Glas Kemedjio | Lecture | Tuesday \| 9:40 AM - 12:20 PM | Morey Room 314 | IN PERSON |
| AAAS 391-1 - Independent Study | | | Lecture | | | N/A |
| AAAS 394-1 - Internship | | | Lecture | | | N/A |
| ACC 201-1 - Financial Accounting | | Rajeshwari Iyer | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 109 | TBD |
| ACC 201-2 - Financial Accounting | | Rajeshwari Iyer | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Bausch & Lomb Room 109 | TBD |
| ACC 224-1 - Intermediate Accounting I | | Heidi Tribunella | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Harkness Room 210 | TBD |
| ACC 226-1 - Auditing | | Kurt Wojdat | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Dewey Room 2110D | IN PERSON |
| ACC 227-1 - Individual Income Tax | | Heidi Tribunella | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Harkness Room 210 | TBD |
| AHST 1000-1 - Teaching Assistantship | | Joel Burges | Internship | | | N/A |
| AHST 1001-1 - Research Assistantship | | Joel Burges | Research | | | N/A |
| AHST 101-1 - Intro Art & Vis Culture | | Paul Duro | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Morey Room 525 | IN PERSON |
| AHST 103-1 - Ways of Seeing: Architecture of American Houses | | Rachel Remmel | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | | N/A |
| AHST 114-2 - Creating Architecture | SART 114-1 - Creating Architecture | Joshua Enck | Lecture | Mon/Wed \| 2:00 PM - 4:40 PM | Sage Arts Center Room 104 | ONLINE |
| AHST 122-1 - A Global History of Architecture | | Peter Christensen | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 525 | ONLINE |
| AHST 128-1 - Introduction to Modern Art | | Rachel Haidu | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 205 | ONLINE |
| AHST 136-1 - Intro to the Art of Film | ENGL 117-1 - Intro to the Art of Film | Jason Middleton | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Morey Room 321 | ONLINE |
| | FMST 132-1 - Intro to the Art of Film | | | | | |
| AHST 140-2 - Archaeological Thought | ATHS 210-1 - Archaeological Thought | Stefanie Bautista San Miguel | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| | CLST 134-2 - Archaeological Thought | | | | | |
| | HIST 117-2 - Archaeological Thought | | | | | |
| AHST 195-2 - Dante's Divine Comedy I | CLTR 116-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| | CLTR 253C-2 - Dante's Divine Comedy I | | | | | |
| | ENGL 205-1 - Dante's Divine Comedy I | | | | | |
| | HIST 135-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 195-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 220-2 - Dante's Divine Comedy I | | | | | |
| | RELC 197-2 - Dante's Divine Comedy I | | | | | |
| | RELC 285-2 - Dante's Divine Comedy I | | | | | |
| AHST 201-1 - Arts & Activism | DANC 248-2 - Arts and Activism | Rose Beauchamp | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Todd Union Room 107 | IN PERSON |
| AHST 209-1 - Writing on Art | SART 209-2 - Writing on Art | Janet Berlo | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 504 | IN PERSON |
| AHST 241-2 - Aesthetics | AHST 441-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| AHST 262-1 - Impressionism & Post-Impressionism | AHST 462-1 - Impressionism & Post-Impressionism | Jacob Lewis | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Morey Room 502 | ONLINE |
| AHST 268-1 - Topics in American Art: Public Art | AHST 468-1 - Topics in American Art: Public Art | Joan Saab | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 502 | IN PERSON |
| AHST 275-1 - Paper and Death | AHST 475-1 - Paper and Death | Christopher Heuer | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Morey Room 205 | ONLINE |

| Course | Cross-listing | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| AHST 285-2 - History of Photography II | AHST 485-2 - History of Photography II | Jacob Lewis | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Bausch & Lomb Room 315 | ONLINE |
| AHST 327-1 - Detail-Fragment-Attribute-Parergon | AHST 527-1 - Detail-Fragment-Attribute | Paul Duro | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Morey Room 524 | IN PERSON |
| AHST 329-1 - Inundation and Catastrophe | AHST 529-1 - Inundation and Catastrophe | Christopher Heuer | Lecture | Tuesday \| 9:40 AM - 12:20 PM | Morey Room 524 | IN PERSON |
| AHST 390-4 - Supervised Teaching - SA 181 | | Mijin Shin | Lecture | | | N/A |
| AHST 391-1 - Independent Study | | | Lecture | | | N/A |
| AHST 393-1 - Art History Honors Project | | | Lecture | | | N/A |
| AHST 398-1 - Sr Seminar: Textiles and Texts Across Cultures | AHST 598-1 - Sr. Seminar: Textiles and Texts Across Cultures | Janet Berlo | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Morey Room 524 | IN PERSON |
| AHST 441-2 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| AHST 462-1 - Impressionism & Post-Impressionism | AHST 262-1 - Impressionism & Post-Impressionism | Jacob Lewis | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Morey Room 502 | ONLINE |
| AHST 468-1 - Topics in American Art: Public Art | AHST 268-1 - Topics in American Art: Public Art | Joan Saab | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 502 | IN PERSON |
| AHST 475-1 - Paper and Death | AHST 275-1 - Paper and Death | Christopher Heuer | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Morey Room 205 | ONLINE |
| AHST 485-2 - History of Photography II | AHST 285-2 - History of Photography II | Jacob Lewis | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Bausch & Lomb Room 315 | ONLINE |
| AHST 527-1 - Detail-Fragment-Attribute | AHST 327-1 - Detail-Fragment-Attribute-Parergon | Paul Duro | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Morey Room 524 | IN PERSON |
| AHST 529-1 - Inundation and Catastrophe | AHST 329-1 - Inundation and Catastrophe | Christopher Heuer | Lecture | Tuesday \| 9:40 AM - 12:20 PM | Morey Room 524 | ONLINE |
| AHST 570-1 - Topics in Architectural Theory | | Peter Christensen | Lecture | Thursday \| 2:00 PM - 4:40 PM | Morey Room 524 | IN PERSON |
| AHST 583-1 - Visual & Cultural Studies: Colloquium | CLTR 462-1 - Visual & Cultural Studies | Joel Burges | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Morey Room 524 | IN PERSON |
| AHST 598-1 - Sr. Seminar: Textiles and Texts Across Cultures | AHST 398-1 - Sr Seminar: Textiles and Texts Across Cultures | Janet Berlo | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Morey Room 524 | IN PERSON |
| AME 140-1 - Intro to Audio Music & Engin | EAS 103-1 - Intro to Audio Music & Engin | Sarah Smith | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 209 | ONLINE |
| | ECE 140-1 - Intro to Audio Music & Engin | | | | | |
| | MUSC 141-1 - Intro to Audio Music & Engin | | | | | |
| AME 140-2 - Audio Music &Engineering-Lab | EAS 103-2 - Audio Music &Engineering-Lab | | Laboratory | Wednesday \| 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | ECE 140-3 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-3 - Audio Music &Engineering-Lab | | | | | |
| AME 140-3 - Audio Music &Engineering-Lab | EAS 103-3 - Audio Music &Engineering-Lab | | Laboratory | Monday \| 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | ECE 140-2 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-2 - Audio Music &Engineering-Lab | | | | | |
| AME 140-4 - Audio & Music Eng. Lab | | | Laboratory | Friday \| 10:00 AM - 12:30 PM | Gavett Hall Room 306 | IN PERSON |
| AME 191-1 - Art and Tech of Recording | DMST 121-1 - Art and Tech of Recording | Stephen Roessner | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 305 | IN PERSON |
| | MUSC 191-1 - Art and Tech of Recording | | | | | |
| AME 191-2 - Art & Tech of Recording-Lab | | Stephen Roessner | Laboratory | Tuesday \| 5:00 PM - 6:00 PM | Rettner Hall Room 303 | IN PERSON |
| AME 191-3 - Art & Tech of Recording-Lab | | Stephen Roessner | Laboratory | Tuesday \| 6:00 PM - 7:00 PM | Rettner Hall Room 303 | IN PERSON |
| AME 191-4 - Art & Tech of Recording-Lab | | Stephen Roessner | Laboratory | Tuesday \| 7:00 PM - 8:00 PM | Rettner Hall Room 303 | IN PERSON |
| AME 192-1 - Listening and Audio Prod | | Stephen Roessner | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 305 | IN PERSON |
| AME 192-2 - Listening and Audio Prod-Lab | | Stephen Roessner | Laboratory | Friday \| 11:50 AM - 1:05 PM | Gavett Hall Room 305 | IN PERSON |
| AME 192-4 - Listening and Audio Prod | | Stephen Roessner | Laboratory | Thursday \| 4:00 PM - 5:00 PM | Gavett Hall Room 305 | IN PERSON |
| AME 192-5 - Listening and Audio Prod | | Stephen Roessner | Laboratory | Thursday \| 5:00 PM - 6:00 PM | Gavett Hall Room 305 | IN PERSON |
| AME 193-1 - Sound Design | DMST 123-1 - Sound Design | Robert LaVaque | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Computer Studies Room 616 | IN PERSON |
| | MUSC 193-1 - Sound Design | | | | | |
| AME 194-1 - Audio for Visual Media | AME 461-1 - Digital Program. and Prog II | Robert LaVaque | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Computer Studies Room 616 | IN PERSON |
| AME 197-1 - Audio for Gaming | AME 473-1 - Music and Sound for Gaming | Robert LaVaque | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 616 | IN PERSON |
| AME 240-1 - Revolutions in Sound | ECE 478-1 - Revolutions in Sound | Ming-Lun Lee | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Computer Studies Room 616 | IN PERSON |
| | MUSC 240-1 - Revolutions in Sound | | | | | |
| AME 262-1 - Audio Software Design | ECE 475-1 - Audio Software Design | Ming-Lun Lee | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 616 | IN PERSON |
| | TEE 475-1 - Audio Software Design | | | | | |
| AME 262-2 - Audio Software Design - REC | ECE 475-2 - Audio Software Design - REC | Ming-Lun Lee | Recitation | Friday \| 11:50 AM - 1:05 PM | Computer Studies Room 616 | ONLINE |
| AME 277-2 - Computer Audition | AME 477-2 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| | CSC 264-1 - Computer Audition | | | | | |
| | CSC 464-1 - Computer Audition | | | | | |
| | ECE 277-2 - Computer Audition | | | | | |
| | ECE 477-1 - Computer Audition | | | | | |
| | TEE 477-1 - Computer Audition | | | | | |
| AME 292-1 - Acoustics Portfolio | | Sarah Smith | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Computer Studies Room 523 | ONLINE |
| AME 294-1 - Audio Dsp Portfolio | | Michael Heilemann | Lecture | Thursday \| 3:25 PM - 6:05 PM | Hopeman Hall Room 202 | IN PERSON |
| AME 295-1 - Audio Electronics Portfolio | | Daniel Phinney | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Hopeman Hall Room 202 | IN PERSON |
| AME 386-1 - Senior Des Portfolio I | | Michael Heilemann | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Computer Studies Room 601 | IN PERSON |
| AME 391-1 - Independent Study | | | Lecture | | | N/A |
| AME 394-1 - Internship | | Zhiyao Duan | Lecture | | | N/A |
| AME 394-2 - Internship | | | Lecture | | | N/A |
| AME 395-1 - Independent Research | | | Lecture | | | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| AME 460-1 - Digital Programs & Prog I | | Robert LaVaque | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | | N/A |
| AME 461-1 - Digital Program. and Prog II | AME 194-1 - Audio for Visual Media | Robert LaVaque | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Computer Studies Room 616 | IN PERSON |
| AME 473-1 - Music and Sound for Gaming | AME 197-1 - Audio for Gaming | Robert LaVaque | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 616 | IN PERSON |
| AME 477-2 - Computer Audition | AME 277-2 - Computer Audition<br>CSC 264-1 - Computer Audition<br>CSC 464-1 - Computer Audition<br>ECE 277-2 - Computer Audition<br>ECE 477-1 - Computer Audition<br>TEE 477-1 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| ANA 411-1 - Cellular&Molecular Bio Found | ANA 211-1 - Cellular&Molecular Bio Found<br>BME 211-1 - Cellular&Molecular Bio Found<br>BME 411-1 - Cellular&Molecular Bio Found<br>TEB 211-1 - Cellular&Molecular Bio Found<br>TEB 411-1 - Cellular&Molecular Bio Found | Ian Dickerson | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hylan Building Room 101 | IN PERSON |
| ANA 411-2 - Cellular&Molecular - Rec | ANA 211-2 - Cellular&Molecular - Rec<br>BME 211-2 - Cellular&Molecular - Rec<br>BME 411-2 - Cellular&Molecular - Rec<br>TEB 211-2 - Cellular&Molecular - Rec<br>TEB 411-2 - Cellular&Molecular - Rec | | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 101 | IN PERSON |
| ANA 518-1 - Intro to Neuroengineering | BME 218-1 - Intro to Neuroengineering<br>BME 418-1 - Intro to Neuroengineering<br>TEB 418-1 - Intro to Neuroengineering | Laurel Carney | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| ANA 518-2 - Intro to Neuroengineer - Lab | BME 218-2 - Intro to Neuroengineer - Lab<br>BME 418-2 - Intro to Neuroengineer - Lab<br>TEB 418-2 - Intro to Neuroengineer - Lab | | Laboratory | Friday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | IN PERSON |
| ANTH 101-1 - Cultural Anthropology | | John Osburg | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Gavett Hall Room 202 | IN PERSON |
| ANTH 101-2 - Cultural Anthropology - Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Meliora Room 218 | IN PERSON |
| ANTH 101-3 - Cultural Anthropology - Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Lattimore Room 441 | ONLINE |
| ANTH 102-1 - Intro to Med Anthropology | GSWS 115-1 - Intro to Med Anthropology | Lois Metcalf | Lecture | Mon/Wed \| 6:15 PM - 7:30 PM | Gavett Hall Room 301 | ONLINE |
| ANTH 105-1 - Language & Culture | LING 104-1 - Language & Culture | Nadine Grimm | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Dewey Room 2110D | IN PERSON |
| ANTH 200-1 - Anthro. Research & Methods | | Kristin Doughty | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Wilmot Room 116 | IN PERSON |
| ANTH 202-1 - Modern Social Theory | | Daniel Reichman | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lattimore Room 441 | IN PERSON |
| ANTH 207-1 - Radical Social Theory | ANTH 407-2 - Radical Social Theory | Thomas Gibson | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Lattimore Room 441 | ONLINE |
| ANTH 217-1 - American Kinship(s) | | Kathryn Mariner | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Lattimore Room 441 | ONLINE |
| ANTH 226-1 - Culture & Consumption | ANTH 426-1 - Culture & Consumption<br>EHUM 226-1 - Culture & Consumption | Robert Foster | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 441 | IN PERSON |
| ANTH 228-1 - Mobile Phones in the Developing World | ANTH 428-1 - Mobile Phones in the Developing World | Robert Foster | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 441 | IN PERSON |
| ANTH 229-1 - Linguistic Anthropology | | Llerena Searle | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Todd Union Room 202 | ONLINE |
| ANTH 232-1 - Indigenous People's Movement | | Thomas Gibson | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 103 | ONLINE |
| ANTH 233-1 - Cltrl Politics Prison Towns | AAAS 200-1 - Cltrl Politics Prison Towns<br>GSWS 233-1 - Cltrl Politics Prison Towns<br>PSCI 225-1 - Cltrl Politics Prison Towns<br>RELC 230-1 - Cltrl Politics Prison Towns | Kristin Doughty | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 441 | IN PERSON |
| ANTH 235-1 - The Black Body | AAAS 235-1 - The Black Body<br>GSWS 234-1 - The Black Body | Kathryn Mariner | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 504 | ONLINE |
| ANTH 248-1 - The Making of Modern Africa | AAAS 106-1 - The Making of Modern Africa<br>HIST 110-2 - The Making of Modern Africa | Elias Mandala | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| ANTH 257-1 - Chinese Society After Mao | ANTH 457-1 - Chinese Society After Mao | John Osburg | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 205 | IN PERSON |
| ANTH 312-1 - Adv Topic Seminar: Creativity | | Llerena Searle | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Lattimore Room 441 | IN PERSON |
| ANTH 386V-1 - Full Time Visiting Student | | | Lecture | | | N/A |
| ANTH 390-1 - Supervised Teaching ANT 101 | | John Osburg | Lecture | | | N/A |
| ANTH 391-1 - Independent Study | | | Lecture | | | N/A |
| ANTH 391W-1 - Independent Study | | | Lecture | | | N/A |
| ANTH 392-1 - Practicum in Anthropology | | | Lecture | | | N/A |
| ANTH 393-1 - Honors Research | | | Lecture | | | N/A |
| ANTH 393H-1 - Anthropology Honors Research | | | Lecture | | | N/A |
| ANTH 394-1 - Internship | | | Lecture | | | N/A |
| ANTH 395-1 - Independent Research | | | Lecture | | | N/A |
| ANTH 407-2 - Radical Social Theory | ANTH 207-1 - Radical Social Theory | Thomas Gibson | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Lattimore Room 441 | ONLINE |
| ANTH 426-1 - Culture & Consumption | ANTH 226-1 - Culture & Consumption<br>EHUM 226-1 - Culture & Consumption | Robert Foster | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 441 | IN PERSON |
| ANTH 428-1 - Mobile Phones in the Developing World | ANTH 228-1 - Mobile Phones in the Developing World | Robert Foster | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 441 | IN PERSON |
| ANTH 457-1 - Chinese Society After Mao | ANTH 257-1 - Chinese Society After Mao | John Osburg | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 205 | IN PERSON |
| ARBC 101-1 - Elementary Arabic I | | Afrah Alfatli | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Morey Room 501 | TBD |
| ARBC 103-1 - Intermediate Arabic | | Afrah Alfatli | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Frederick Douglass Room 420 | TBD |
| ARBC 205-1 - Adv Arabic Prose Seminar II | | Afrah Alfatli | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Frederick Douglass Room 420 | TBD |
| ASLA 101-1 - Beginning Amer Sign Lang I | | Michael Balint | Lecture | Mon/Wed/Fri \| 2:00 PM - 2:50 PM | Lattimore Room 110 | IN PERSON |
| ASLA 101-2 - Beginning Amer Sign Lang I | | Guillaume Chastel | Lecture | Mon/Tues/Thurs \| 6:15 PM - 7:05 PM | Lattimore Room 110 | IN PERSON |
| ASLA 101-3 - Beginning Amer Sign Lang I | | Pamela Nickels | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Lechase Room 148 | IN PERSON |
| ASLA 101-4 - Beginning Amer Sign Lang I | | Pamela Nickels | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lechase Room 148 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Location | Status |
|---|---|---|---|---|---|---|
| ASLA 101-5 - Beginning Amer Sign Lang I | | Norma Tourangeau | Lecture | Mon/Wed/Fri \| 10:25 AM – 11:15 AM | Lattimore Room 110 | IN PERSON |
| ASLA 101-6 - Beginning Amer Sign Lang I | | Guillaume Chastel | Lecture | Mon/Wed/Fri \| 9:00 AM – 9:50 AM | Lattimore Room 110 | IN PERSON |
| ASLA 101-7 - Beginning Amer Sign Lang I | | Pamela Nickels | Lecture | Mon/Wed/Fri \| 10:25 AM – 11:15 AM | Lechase Room 148 | IN PERSON |
| ASLA 101-8 - Beginning Amer Sign Lang I | | Guillaume Chastel | Lecture | Mon/Wed/Fri \| 8:00 AM – 8:50 AM | Lattimore Room 110 | IN PERSON |
| ASLA 102-1 - Beginning Amer Sign Lang II | | Michael Balint | Lecture | Mon/Tues/Thurs \| 4:50 PM – 5:40 PM | Lattimore Room 110 | IN PERSON |
| ASLA 102-2 - Beginning Amer Sign Lang II | | Michael Balint | Lecture | Tues/Thurs \| 12:30 PM – 1:45 PM | Lechase Room 161 | IN PERSON |
| ASLA 102-3 - Beginning Amer Sign Lang II | | Kathleen Rozanski | Lecture | Mon/Wed/Fri \| 11:50 AM – 12:40 PM | Lattimore Room 110 | IN PERSON |
| ASLA 105-1 - Intermed American Sign Lang I | | Michael Balint | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Lechase Room 141 | IN PERSON |
| ASLA 105-2 - Intermed American Sign Lang I | | Pamela Nickels | Lecture | Tues/Thurs \| 11:05 AM – 12:20 PM | Lechase Room 148 | IN PERSON |
| ASLA 105-3 - Intermed American Sign Lang I | | Pamela Nickels | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Lattimore Room 110 | IN PERSON |
| ASLA 105-4 - Intermed American Sign Lang I | | Norma Tourangeau | Lecture | Tues/Thurs \| 12:30 PM – 1:45 PM | Lattimore Room 110 | IN PERSON |
| ASLA 106-1 - Intermediate Asl II | | Guillaume Chastel | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Lechase Room 124 | IN PERSON |
| ASLA 201-1 - Intro to ASLLiterature | | Guillaume Chastel | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Lechase Room 148 | IN PERSON |
| ASLA 202-1 - His&Cult of Amer Deaf Cmmnty | | Guillaume Chastel | Lecture | Tues/Thurs \| 11:05 AM – 12:20 PM | Lattimore Room 110 | IN PERSON |
| ASLA 203-1 - Advanced Asl | | Norma Tourangeau | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Lechase Room 160 | IN PERSON |
| ASLA 204-1 - Theory&Prac Sign Lang Interp | | Valene Przybylo-Souky | Lecture | Tues/Thurs \| 3:25 PM – 4:40 PM | Lattimore Room 110 | IN PERSON |
| ASLA 260-1 - Language & Psycholinguistics | BCSC 152-1 - Language & Psycholinguistics<br><br>LING 217-1 - Language & Psycholinguistics | Chung-Lin Yang | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Strong Auditorium Room 011 | ONLINE |
| ASLA 280-1 - Deaf-Related Careers | | Norma Tourangeau | Lecture | Tues/Thurs \| 9:40 AM – 10:55 AM | Lattimore Room 110 | IN PERSON |
| ASLA 391-1 - Independent Study | | | Lecture | | | N/A |
| ASLA 392-1 - Practicum | | | Lecture | | | N/A |
| ASLA 394-1 - Internship | | | Lecture | | | N/A |
| ASLA 395-1 - Independent Research | | | Lecture | | | N/A |
| ASTR 105-01 - Intro to the Milky Way Galaxy | | Adam Frank | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Bausch & Lomb Room 109 | TBD |
| ASTR 105-02 - Intro to the Milky Way Galaxy - REC | | Adam Frank | Recitation | Tuesday \| 3:25 PM – 4:40 PM | Lechase Room 182 | TBD |
| ASTR 105-03 - Intro to the Milky Way Galaxy - REC | | Adam Frank | Recitation | Wednesday \| 4:50 PM – 6:05 PM | Bausch & Lomb Room 315 | TBD |
| ASTR 105-04 - Intro to the Milky Way Galaxy - REC | | Adam Frank | Recitation | Wednesday \| 3:25 PM – 4:40 PM | Bausch & Lomb Room 269 | TBD |
| ASTR 105-05 - Intro to the Milky Way Galaxy - REC | | Adam Frank | Recitation | Thursday \| 4:50 PM – 6:05 PM | Bausch & Lomb Room 269 | TBD |
| ASTR 111-1 - The Solar System & Its Origin | | Kelly Douglass | Lecture | Tues/Thurs \| 11:05 AM – 12:20 PM | Dewey Room 2110E | TBD |
| ASTR 111-2 - Solar System - Lab | | Kelly Douglass | Laboratory | Friday \| 2:00 PM – 4:40 PM | Bausch & Lomb Room 203H | IN PERSON |
| ASTR 111-3 - Solar System - Lab | | Kelly Douglass | Laboratory | Thursday \| 2:00 PM – 4:40 PM | Bausch & Lomb Room 203H | IN PERSON |
| ASTR 111-4 - Solar System - Lab | | Kelly Douglass | Laboratory | Thursday \| 6:15 PM – 8:55 PM | Bausch & Lomb Room 203H | IN PERSON |
| ASTR 231-01 - Gravitation & General Relativity | | Eric Blackman | Lecture | Tues/Thurs \| 11:05 AM – 12:20 PM | Bausch & Lomb Room 270 | TBD |
| ASTR 265-1 - Planetary Interiors | EESC 254-1 - Planetary Interiors<br><br>EESC 454-1 - Planetary Interiors | Miki Nakajima | Lecture | Tues/Thurs \| 9:40 AM – 10:55 AM | Hutchison Hall Room 205 | TBD |
| ASTR 391-1 - Independent Study | | | Lecture | | | N/A |
| ASTR 395-1 - Independent Research | | | Lecture | | | N/A |
| ASTR 465-1 - Galactic Structure | | Kelly Douglass | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Bausch & Lomb Room 269 | IN PERSON |
| ASTR 554-1 - Cosmology | | Regina Demina | Lecture | Mon/Wed \| 9:00 AM – 10:15 AM | Bausch & Lomb Room 315 | TBD |
| ATHS 167M-1 - Who Owns the Past? | | Elizabeth Colantoni | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Wegmans Room 1005 | ONLINE |
| ATHS 186-1 - Rit & Rel in Arch Perspec | RELC 186-1 - Rit & Rel in Arch Perspec | Stefanie Bautista San Miguel | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Rush Rhees Library Room 442 | TBD |
| ATHS 210-1 - Archaeological Thought | AHST 140-2 - Archaeological Thought<br><br>CLST 134-2 - Archaeological Thought<br><br>HST 117-2 - Archaeological Thought | Stefanie Bautista San Miguel | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Meliora Room 224 | TBD |
| BCSC 110-1 - Neural Foundations of Behavior | CVSC 110-1 - Neural Foundations of Behavior<br><br>PSYC 110-1 - Neural Foundations of Behavior | Kevin Davis | Lecture | Tues/Thurs \| 9:40 AM – 10:55 AM | Hutchison Hall Room 141 | ONLINE |
| BCSC 110-2 - Neural Foundations of Behavior - Recitation | CVSC 110-2 - Neural Found of Behav - Rec<br><br>PSYC 110-5 - Neural Found of Behav - Rec | | Recitation | Monday \| 3:25 PM – 4:40 PM | Gavett Hall Room 301 | IN PERSON |
| BCSC 110-3 - Neural Foundations of Behavior - Recitation | CVSC 110-5 - Neural Found of Behav - Rec<br><br>PSYC 110-4 - Neural Found of Behav - Rec | | Recitation | Friday \| 2:00 PM – 3:15 PM | Meliora Room 221 | IN PERSON |
| BCSC 110-4 - Neural Foundations of Behavior - Recitation | CVSC 110-2 - Neural Found of Behav - Rec<br><br>PSYC 110-3 - Neural Found of Behav - Rec | | Recitation | Monday \| 4:50 PM – 6:05 PM | Gavett Hall Room 301 | IN PERSON |
| BCSC 110-5 - Neural Foundations of Behavior - Recitation | CVSC 110-4 - Neural Found of Behav - Rec<br><br>PSYC 110-2 - Neural Found of Behav - Rec | | Recitation | Thursday \| 4:50 PM – 6:05 PM | Computer Studies Room 209 | IN PERSON |
| BCSC 111-1 - Foundations of Cognitive Science | PSYC 111-1 - Foundations of Cognitive Science | Chung-Lin Yang | Lecture | Mon/Wed \| 3:25 PM – 4:40 PM | Hutchison Hall Room 141 | ONLINE |
| BCSC 151-1 - Perception & Action | CVSC 151-1 - Perception & Action<br><br>PSYC 151-1 - Perception & Action | Duje Tadin | Lecture | Tues/Thurs \| 11:05 AM – 12:20 PM | Dewey Room 1101 | IN PERSON |
| BCSC 151-2 - Perception & Action - Rec | CVSC 151-5 - Perception & Action - Rec<br><br>PSYC 151-4 - Perception & Action - Rec | | Recitation | Friday \| 12:30 PM – 1:45 PM | Lattimore Room 210 | ONLINE |
| BCSC 151-3 - Perception & Action - Rec | CVSC 151-2 - Perception & Action - Rec<br><br>PSYC 151-2 - Perception & Action - Rec | | Recitation | Wednesday \| 2:00 PM – 3:15 PM | Meliora Room 366 | IN PERSON |
| BCSC 151-4 - Perception & Action -Rec | CVSC 151-3 - Perception & Action -Rec<br><br>PSYC 151-3 - Perception & Action -Rec | | Recitation | Thursday \| 3:25 PM – 4:40 PM | Lattimore Room 210 | ONLINE |
| BCSC 151-5 - Perception & Action - Rec | CVSC 151-4 - Perception & Action - Rec<br><br>PSYC 151-5 - Perception & Action - Rec | | Recitation | Friday \| 2:00 PM – 3:15 PM | Bausch & Lomb Room 269 | IN PERSON |
| BCSC 152-1 - Language & Psycholinguistics | ASLA 260-1 - Language & Psycholinguistics<br><br>LING 217-1 - Language & Psycholinguistics | Chung-Lin Yang | Lecture | Mon/Wed \| 12:30 PM – 1:45 PM | Strong Auditorium Room 011 | ONLINE |
| BCSC 163-1 - Cognition & Writing | WRTG 253-1 - Cognition & Writing | Whitney Gegg-Harrison | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Hylan Building Room 303 | ONLINE |
| BCSC 204-1 - Lab in Cognitive Neuroscience | | Chung-Lin Yang | Lecture | Tues/Thurs \| 12:30 PM – 1:45 PM | Meliora Room 366 | IN PERSON |
| BCSC 205-1 - Lab in Development & Learning | PSYC 205-1 - Lab in Development & Learning | Daniel Mruzek | Lecture | Tues/Thurs \| 2:00 PM – 3:15 PM | Meliora Room 269 | IN PERSON |
| BCSC 206-1 - Undergraduate Research in Cognitive Science | | Ralf Haefner | Lecture | Mon/Wed \| 9:00 AM – 10:15 AM | Meliora Room 301B | IN PERSON |
| BCSC 220-1 - The Intelligent Eye | BCSC 520-1 - The Intelligent Eye<br><br>CVSC 220-1 - The Intelligent Eye | Michele Rucci | Lecture | Mon/Wed \| 2:00 PM – 3:15 PM | Gavett Hall Room 310 | ONLINE |
| BCSC 229-2 - Computer Models of Perception & Cognition | CSC 229-1 - Computer Models of Perception & Cognition | Robert Jacobs | Lecture | Tues/Thurs \| 3:25 PM – 4:40 PM | Hylan Building Room 201 | IN PERSON |
| BCSC 232-1 - Artificial Intelligence | CSC 242-1 - Artificial Intelligence | George Ferguson | Lecture | Tues/Thurs \| 3:25 PM – 4:40 PM | Wegmans Room 1400 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| BCSC 233-1 - Statistical Speech & Language Processing | BCSC 433-1 - Stat Speech&Lang Processing | Daniel Gildea | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | CSC 248-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 248-1 - Stat Speech&Lang Processing | | | | | |
| | LING 448-1 - Stat Speech&Lang Processing | | | | | |
| | TCS 448-1 - Stat Speech&Lang Processing | | | | | |
| BCSC 236-1 - Machine Vision | BCSC 536-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | CSC 249-1 - Machine Vision | | | | | |
| | CSC 449-1 - Machine Vision | | | | | |
| | ECE 449-1 - Machine Vision | | | | | |
| | TCS 449-1 - Machine Vision | | | | | |
| BCSC 240-1 - Basic Neurobiology | NSCI 201-1 - Basic Neurobiology | Kevin Davis | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Strong Auditorium Room 011 | ONLINE |
| BCSC 240-2 - Basic Neurobiology - Rec | NSCI 201-3 - Basic Neurobiology - Rec | | Recitation | Friday \| 2:00 PM - 3:15 PM | Gavett Hall Room 301 | IN PERSON |
| BCSC 240-3 - Basic Neurobiology - Rec | NSCI 201-2 - Basic Neurobiology - Rec | | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Hylan Building Room 201 | IN PERSON |
| BCSC 240-4 - Basic Neurobiology - Rec | NSCI 201-4 - Basic Neurobiology - Rec | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Goergen Hall Room 108 | IN PERSON |
| BCSC 240-5 - Basic Neurobiology - Rec | NSCI 201-5 - Basic Neurobiology - Rec | | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Gavett Hall Room 312 | IN PERSON |
| BCSC 240P-1 - Basic Neurobiology Lab | NSCI 201P-1 - Basic Neurobiology Lab | Renee Miller | Lecture | Monday \| 2:00 PM - 4:40 PM | Meliora Room 111 | ONLINE |
| BCSC 240P-3 - Basic Neurobiology Lab | NSCI 201P-2 - Basic Neurobiology Lab | Renee Miller | Lecture | Tuesday \| 9:40 AM - 12:20 PM | Meliora Room 111 | ONLINE |
| BCSC 240P-4 - Basic Neurobiology Lab | NSCI 201P-3 - Basic Neurobiology Lab | Renee Miller | Lecture | Tuesday \| 4:50 PM - 7:30 PM | Meliora Room 111 | ONLINE |
| BCSC 240P-5 - Basic Neurobiology Lab | NSCI 201P-4 - Basic Neurobiology Lab | Renee Miller | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Meliora Room 111 | ONLINE |
| BCSC 241-1 - Neurons, Circuits, & Systems | BCSC 541-1 - Neurons, Circuits, & Systems | Farran Briggs | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 224 | IN PERSON |
| | CVSC 241-1 - Neurons, Circuits, & Systems | | | | | |
| | NSC 541-1 - Neurons, Circuits, & Systems | | | | | |
| | NSCI 241-1 - Neurons, Circuits, & Systems | | | | | |
| BCSC 242-1 - Neuropsychology | BCSC 542-1 - Neuropsychology | Amy Martinez | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 1101 | ONLINE |
| | NSCI 242-1 - Neuropsychology | | | | | |
| | PSYC 242-1 - Neuropsychology | | | | | |
| BCSC 243-1 - Neurochemical Foundations of Behavior | BCSC 543-1 - Neurochemical Foundations of Behavior | Renee Miller | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lechase Room 141 | IN PERSON |
| | NSCI 243-1 - Neurochemical Foundations of Behavior | | | | | |
| BCSC 245-1 - Sensory & Motor Neuroscience | CVSC 245-1 - Sensory & Motor Neuroscience | Gregory DeAngelis | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 525 | IN PERSON |
| | NSCI 245-1 - Sensory & Motor Neuroscience | | | | | |
| BCSC 251-2 - Neurobiology of Sleep | NSCI 251-2 - Neurobiology of Sleep | Jen Marsella | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 501 | ONLINE |
| BCSC 275-1 - Philosophy of Brain and Cognitive Science | PHIL 375-1 - Philosophy of Brain and Cognitive Science | Ur Staff | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lattimore Room 531 | TBD |
| BCSC 310-1 - Senior Seminar | | Michael Tanenhaus | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Meliora Room 269 | ONLINE |
| BCSC 310-2 - Senior Seminar | | Michael Tanenhaus | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Goergen Hall Room 110 | ONLINE |
| BCSC 433-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing | Daniel Gildea | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | CSC 248-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 248-1 - Stat Speech&Lang Processing | | | | | |
| | LING 448-1 - Stat Speech&Lang Processing | | | | | |
| | TCS 448-1 - Stat Speech&Lang Processing | | | | | |
| BCSC 520-1 - The Intelligent Eye | BCSC 220-1 - The Intelligent Eye | Michele Rucci | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Gavett Hall Room 310 | ONLINE |
| | CVSC 220-1 - The Intelligent Eye | | | | | |
| BCSC 530-1 - Data-Enabled Research | | Mohammed Hoque | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | | ONLINE |
| BCSC 536-1 - Machine Vision | BCSC 236-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | CSC 249-1 - Machine Vision | | | | | |
| | CSC 449-1 - Machine Vision | | | | | |
| | ECE 449-1 - Machine Vision | | | | | |
| | TCS 449-1 - Machine Vision | | | | | |
| BCSC 541-1 - Neurons, Circuits, & Systems | BCSC 241-1 - Neurons, Circuits, & Systems | Farran Briggs | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 224 | IN PERSON |
| | CVSC 241-1 - Neurons, Circuits, & Systems | | | | | |
| | NSC 541-1 - Neurons, Circuits, & Systems | | | | | |
| | NSCI 241-1 - Neurons, Circuits, & Systems | | | | | |
| BCSC 542-1 - Neuropsychology | BCSC 242-1 - Neuropsychology | Amy Martinez | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 1101 | ONLINE |
| | NSCI 242-1 - Neuropsychology | | | | | |
| | PSYC 242-1 - Neuropsychology | | | | | |
| BCSC 543-1 - Neurochemical Foundations of Behavior | BCSC 243-1 - Neurochemical Foundations of Behavior | Renee Miller | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lechase Room 141 | IN PERSON |
| | NSCI 243-1 - Neurochemical Foundations of Behavior | | | | | |
| BIOL 000-1 - Biology Colloquium | | | Lecture | Thursday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 473 | ONLINE |
| BIOL 000-2 - Biology Colloquium | | | Lecture | Monday \| 11:50 AM - 1:05 PM | Hutchison Hall Room 140 | ONLINE |
| BIOL 1000-1 - Teaching Assistantship | | Nancy Chen | Internship | | | N/A |

Fall 2020 Courses - All Sections

| Course | Instructor | Type | Meeting | Location | Mode |
|---|---|---|---|---|---|
| BIOL 1000-2 - Teaching Assistantship | Michael Clark | Internship | | | N/A |
| BIOL 1000-3 - Teaching Assistantship | Amanda Larracuente | Internship | | | N/A |
| BIOL 1000-4 - Teaching Assistantship | Robert Minckley | Internship | | | N/A |
| BIOL 1000-5 - Teaching Assistantship | Anne Meyer | Internship | | | N/A |
| BIOL 1001-1 - Research Assistantship | Daven Presgraves | Research | | | N/A |
| BIOL 101-1 - Genes, Germs, & Genomics | Dheeptip Benyajati | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Hutchison Hall Room 138 | ONLINE |
| BIOL 102-1 - Natural History | James Fry | Lecture | Wednesday | 2:00 PM - 6:00 PM | Hutchison Hall Room 222 | IN PERSON |
| BIOL 102-2 - Natural History - Rec | James Fry | Recitation | Monday | 2:00 PM - 2:50 PM | Meliora Room 218 | ONLINE |
| BIOL 102-3 - Natural History - Rec | James Fry | Recitation | Thursday | 9:40 AM - 10:55 AM | Lechase Room 124 | ONLINE |
| BIOL 104K-1 - Ecosystem Conserv&Hum Soc | Robert Minckley | Lecture | Mon/Wed/Fri | 10:25 AM - 11:15 AM | Gavett Hall Room 301 | IN PERSON |
| BIOL 110L-1 - Principles of Biology I | Michael Clark | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Hutchison Hall Room 141 | ONLINE |
| BIOL 110L-10 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Monday | 10:15 AM - 1:15 PM | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-11 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Monday | 1:45 PM - 4:45 PM | 08/31/2020 - 08/31/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Monday | 1:45 PM - 4:45 PM | 09/21/2020 - 09/21/2020 | | |
| | | | Monday | 1:45 PM - 4:45 PM | 10/05/2020 - 10/05/2020 | | |
| | | | Monday | 1:45 PM - 4:45 PM | 10/26/2020 - 10/26/2020 | | |
| | | | Monday | 1:45 PM - 4:45 PM | 11/09/2020 - 11/09/2020 | | |
| BIOL 110L-12 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 1:00 PM - 3:00 PM | Genesee Hall Room 321 | IN PERSON |
| BIOL 110L-13 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 3:00 PM - 5:00 PM | Genesee Hall Room 309 | IN PERSON |
| BIOL 110L-14 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 5:00 PM - 7:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 110L-15 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 5:00 PM - 7:00 PM | Genesee Hall Room 308 | IN PERSON |
| BIOL 110L-16 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Thursday | 1:10 PM - 4:10 PM | 09/03/2020 - 09/03/2020 | Hutchison Hall Room 225 | IN PERSON |
| | | | Thursday | 1:10 PM - 4:10 PM | 09/24/2020 - 09/24/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 10/08/2020 - 10/08/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 10/29/2020 - 10/29/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 11/12/2020 - 11/12/2020 | | |
| BIOL 110L-17 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 1:00 PM - 3:00 PM | Genesee Hall Room 308 | IN PERSON |
| BIOL 110L-18 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 3:00 PM - 5:00 PM | Genesee Hall Room 309 | IN PERSON |
| BIOL 110L-19 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 4:00 PM - 6:00 PM | Dewey Room 1160N | IN PERSON |
| BIOL 110L-20 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 12:00 PM - 2:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-21 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 11:00 AM - 1:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-22 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 6:15 PM - 8:15 PM | Meliora Room 209 | IN PERSON |
| BIOL 110L-23 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 3:25 PM - 5:25 PM | Hutchison Hall Room 486A | IN PERSON |
| BIOL 110L-24 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 6:15 PM - 8:15 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 110L-25 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 6:15 PM - 8:15 PM | Hutchison Hall Room 138 | IN PERSON |
| BIOL 110L-26 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 7:00 PM - 9:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-27 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 4:00 PM - 6:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-28 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Wednesday | 4:50 PM - 6:50 PM | Hylan Building Room 306 | IN PERSON |
| BIOL 110L-29 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 3:25 PM - 5:25 PM | Meliora Room 209 | IN PERSON |
| BIOL 110L-3 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Thursday | 1:10 PM - 4:10 PM | 09/03/2020 - 09/03/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Thursday | 1:10 PM - 4:10 PM | 09/24/2020 - 09/24/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 10/08/2020 - 10/08/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 10/29/2020 - 10/29/2020 | | |
| | | | Thursday | 1:10 PM - 4:10 PM | 11/12/2020 - 11/12/2020 | | |
| BIOL 110L-30 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 10:00 AM - 12:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-31 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 4:50 PM - 6:50 PM | Meliora Room 219 | IN PERSON |
| BIOL 110L-32 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 4:50 PM - 6:50 PM | Hylan Building Room 306 | IN PERSON |
| BIOL 110L-33 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 7:40 PM - 9:40 PM | Hylan Building Room 306 | IN PERSON |
| BIOL 110L-34 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 4:50 PM - 6:50 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 110L-35 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 2:00 PM - 4:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-36 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Thursday | 4:40 PM - 7:40 PM | 09/03/2020 - 09/03/2020 | Hutchison Hall Room 225 | IN PERSON |
| | | | Thursday | 4:40 PM - 7:40 PM | 09/24/2020 - 09/24/2020 | | |
| | | | Thursday | 4:40 PM - 7:40 PM | 10/08/2020 - 10/08/2020 | | |
| | | | Thursday | 4:40 PM - 7:40 PM | 10/29/2020 - 10/29/2020 | | |
| | | | Thursday | 4:40 PM - 7:40 PM | 11/12/2020 - 11/12/2020 | | |
| BIOL 110L-37 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Tuesday | 9:20 AM - 12:20 PM | 09/01/2020 - 09/01/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Tuesday | 9:20 AM - 12:20 PM | 09/22/2020 - 09/22/2020 | | |
| | | | Tuesday | 9:20 AM - 12:20 PM | 10/06/2020 - 10/06/2020 | | |
| | | | Tuesday | 9:20 AM - 12:20 PM | 10/27/2020 - 10/27/2020 | | |
| | | | Tuesday | 9:20 AM - 12:20 PM | 11/10/2020 - 11/10/2020 | | |
| BIOL 110L-38 - Principles of Biology 1-Wrk | Michael Clark | Workshop | Thursday | 4:50 PM - 6:50 PM | Todd Union Room 202 | IN PERSON |
| BIOL 110L-39 - Principles of Bio 1-Lab Week A | Michael Clark | Laboratory | Tuesday | 1:10 PM - 4:10 PM | 09/01/2020 - 09/01/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Tuesday | 1:10 PM - 4:10 PM | 09/22/2020 - 09/22/2020 | | |
| | | | Tuesday | 1:10 PM - 4:10 PM | 10/06/2020 - 10/06/2020 | | |
| | | | Tuesday | 1:10 PM - 4:10 PM | 10/27/2020 - 10/27/2020 | | |
| | | | Tuesday | 1:10 PM - 4:10 PM | 11/10/2020 - 11/10/2020 | | |

| Course | | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| BIOL 110L-4 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Thursday \| 9:20 AM - 12:20 PM \| 09/03/2020 - 09/03/2020<br><br>Thursday \| 9:20 AM - 12:20 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 9:20 AM - 12:20 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 9:20 AM - 12:20 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 9:20 AM - 12:20 PM \| 11/12/2020 - 11/12/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-40 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Tuesday \| 4:40 PM - 7:40 PM \| 09/01/2020 - 09/01/2020<br><br>Tuesday \| 4:40 PM - 7:40 PM \| 09/22/2020 - 09/22/2020<br><br>Tuesday \| 4:40 PM - 7:40 PM \| 10/06/2020 - 10/06/2020<br><br>Tuesday \| 4:40 PM - 7:40 PM \| 10/27/2020 - 10/27/2020<br><br>Tuesday \| 4:40 PM - 7:40 PM \| 11/10/2020 - 11/10/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-41 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Wednesday \| 10:15 AM - 1:15 PM \| 09/02/2020 - 09/02/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 09/23/2020 - 09/23/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 10/07/2020 - 10/07/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 10/28/2020 - 10/28/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 11/11/2020 - 11/11/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-42 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Monday \| 10:15 AM - 1:15 PM \| 08/31/2020 - 08/31/2020<br><br>Monday \| 10:15 AM - 1:15 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 10:15 AM - 1:15 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 10:15 AM - 1:15 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 10:15 AM - 1:15 PM \| 11/09/2020 - 11/09/2020 | Hutchison Hall Room 220 | IN PERSON |
| BIOL 110L-43 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Monday \| 1:45 PM - 4:45 PM \| 08/31/2020 - 08/31/2020<br><br>Monday \| 1:45 PM - 4:45 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 1:45 PM - 4:45 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 1:45 PM - 4:45 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 1:45 PM - 4:45 PM \| 11/09/2020 - 11/09/2020 | Hutchison Hall Room 220 | IN PERSON |
| BIOL 110L-44 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 5:00 PM - 7:00 PM | Genesee Hall Room 321 | IN PERSON |
| BIOL 110L-45 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 1:00 PM - 3:00 PM | Hutchison Hall Room 486A | IN PERSON |
| BIOL 110L-46 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 3:00 PM - 5:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 110L-47 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 1:00 PM - 3:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 110L-48 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 7:40 PM - 9:40 PM | Hylan Building Room 105 | IN PERSON |
| BIOL 110L-49 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 7:00 PM - 9:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 110L-5 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 1:00 PM - 3:00 PM | Genesee Hall Room 309 | IN PERSON |
| BIOL 110L-50 - Principles of Biology I-Wrk | | Michael Clark | Workshop | Wednesday \| 11:00 AM - 1:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 110L-51 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 1:00 PM - 3:00 PM | Dewey Room 1160B | IN PERSON |
| BIOL 110L-52 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 6:00 PM - 8:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-53 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Wednesday \| 1:45 PM - 4:45 PM \| 09/02/2020 - 09/02/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 09/23/2020 - 09/23/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 10/07/2020 - 10/07/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 10/28/2020 - 10/28/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 11/11/2020 - 11/11/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-54 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 1:00 PM - 3:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-55 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 6:15 PM - 8:55 PM | Computer Studies Room 310 | IN PERSON |
| BIOL 110L-56 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Thursday \| 4:50 PM - 7:30 PM | Computer Studies Room 310 | IN PERSON |
| BIOL 110L-57 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 5:00 PM - 7:00 PM | Hutchison Hall Room 339 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| BIOL 110L-58 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Wednesday \| 5:15 PM - 8:15 PM \| 09/02/2020 - 09/02/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Wednesday \| 5:15 PM - 8:15 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 5:15 PM - 8:15 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 5:15 PM - 8:15 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 5:15 PM - 8:15 PM \| 11/11/2020 - 11/11/2020 | | |
| BIOL 110L-59 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Thursday \| 4:40 PM - 7:40 PM \| 09/03/2020 - 09/03/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 09/24/2020 - 09/24/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 10/08/2020 - 10/08/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 11/12/2020 - 11/12/2020 | | |
| BIOL 110L-6 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 3:00 PM - 5:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 110L-60 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Thursday \| 1:10 PM - 4:10 PM \| 09/17/2020 - 09/17/2020 | Hutchison Hall Room 225 | IN PERSON |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 11/19/2020 - 11/19/2020 | | |
| BIOL 110L-61 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Thursday \| 1:10 PM - 4:10 PM \| 09/17/2020 - 09/17/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 1:10 PM - 4:10 PM \| 11/19/2020 - 11/19/2020 | | |
| BIOL 110L-62 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Thursday \| 4:40 PM - 7:40 PM \| 09/17/2020 - 09/17/2020 | Hutchison Hall Room 225 | IN PERSON |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 4:40 PM - 7:40 PM \| 11/19/2020 - 11/19/2020 | | |
| BIOL 110L-63 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Tuesday \| 1:10 PM - 4:10 PM \| 09/15/2020 - 09/15/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Tuesday \| 1:10 PM - 4:10 PM \| 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday \| 1:10 PM - 4:10 PM \| 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday \| 1:10 PM - 4:10 PM \| 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday \| 1:10 PM - 4:10 PM \| 11/17/2020 - 11/17/2020 | | |
| BIOL 110L-64 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Thursday \| 9:20 AM - 12:20 PM \| 09/17/2020 - 09/17/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Thursday \| 9:20 AM - 12:20 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 9:20 AM - 12:20 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 9:20 AM - 12:20 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 9:20 AM - 12:20 PM \| 11/19/2020 - 11/19/2020 | | |
| BIOL 110L-65 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Tuesday \| 4:40 PM - 7:40 PM \| 09/15/2020 - 09/15/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | | Tuesday \| 4:40 PM - 7:40 PM \| 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday \| 4:40 PM - 7:40 PM \| 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday \| 4:40 PM - 7:40 PM \| 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday \| 4:40 PM - 7:40 PM \| 11/17/2020 - 11/17/2020 | | |

Fall 2020 Courses - All Sections

| Course | | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| BIOL 110L-66 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Wednesday \| 10:15 AM - 1:15 PM \| 09/16/2020 - 09/16/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 10:15 AM - 1:15 PM \| 11/18/2020 - 11/18/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-67 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Wednesday \| 1:45 PM - 4:45 PM \| 09/16/2020 - 09/16/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 1:45 PM - 4:45 PM \| 11/18/2020 - 11/18/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-68 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Wednesday \| 5:15 PM - 8:15 PM \| 09/16/2020 - 09/16/2020<br><br>Wednesday \| 5:15 PM - 8:15 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 5:15 PM - 8:15 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 5:15 PM - 8:15 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 5:15 PM - 8:15 PM \| 11/18/2020 - 11/18/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-69 - Principles of Biology I-Lab Week B | | Michael Clark | Laboratory | Thursday \| 4:40 PM - 7:40 PM \| 09/17/2020 - 09/17/2020<br><br>Thursday \| 4:40 PM - 7:40 PM \| 10/01/2020 - 10/01/2020<br><br>Thursday \| 4:40 PM - 7:40 PM \| 10/22/2020 - 10/22/2020<br><br>Thursday \| 4:40 PM - 7:40 PM \| 11/05/2020 - 11/05/2020<br><br>Thursday \| 4:40 PM - 7:40 PM \| 11/19/2020 - 11/19/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-7 - Principles of Biology 1-Wrk | | Michael Clark | Workshop | Wednesday \| 5:00 PM - 7:00 PM | Genesee Hall Room 321 | IN PERSON |
| BIOL 110L-8 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Monday \| 5:15 PM - 8:15 PM \| 08/31/2020 - 08/31/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 11/09/2020 - 11/09/2020 | Hutchison Hall Room 219 | IN PERSON |
| BIOL 110L-9 - Principles of Bio 1-Lab Week A | | Michael Clark | Laboratory | Monday \| 5:15 PM - 8:15 PM \| 08/31/2020 - 08/31/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 11/09/2020 - 11/09/2020 | Hutchison Hall Room 220 | IN PERSON |
| BIOL 112L-1 - Bio Perspectives I with Lab | | Xin Bi | Lecture | Wed/Fri \| 10:25 AM - 11:40 AM | Hutchison Hall Room 141 | ONLINE |
| BIOL 112L-10 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Friday \| 5:00 PM - 7:00 PM | Hutchison Hall Room 339 | IN PERSON |
| BIOL 112L-11 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Thursday \| 6:15 PM - 8:55 PM | Genesee Hall Room 309 | IN PERSON |
| BIOL 112L-12 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Friday \| 2:00 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| BIOL 112L-13 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Friday \| 3:25 PM - 6:05 PM | Hylan Building Room 105 | IN PERSON |
| BIOL 112L-14 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Thursday \| 5:00 PM - 7:00 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 112L-15 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Thursday \| 7:00 PM - 9:00 PM | Dewey Room 1160A | IN PERSON |
| BIOL 112L-16 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Wednesday \| 6:30 PM - 9:10 PM | Genesee Hall Room 309 | IN PERSON |
| BIOL 112L-17 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Wednesday \| 6:15 PM - 8:55 PM | Bausch & Lomb Room 315 | IN PERSON |
| BIOL 112L-18 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Friday \| 3:25 PM - 6:05 PM | Hylan Building Room 203 | IN PERSON |
| BIOL 112L-19 - Perspectives in Bio 1-Wrk | | Xin Bi | Workshop | Friday \| 2:00 PM - 4:00 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 112L-2 - Perspectives in Bio 1-Lab | | Xin Bi | Laboratory | Monday \| 5:15 PM - 8:15 PM \| 09/14/2020 - 09/14/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 09/28/2020 - 09/28/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 10/19/2020 - 10/19/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 11/02/2020 - 11/02/2020<br><br>Monday \| 5:15 PM - 8:15 PM \| 11/16/2020 - 11/16/2020 | Hutchison Hall Room 219 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Instructor | Type | Day/Time | Room | Modality |
|---|---|---|---|---|---|
| BIOL 112L-20 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Tuesday \| 9:20 AM - 12:20 PM \| 09/15/2020 - 09/15/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Tuesday \| 9:20 AM - 12:20 PM \| 09/29/2020 - 09/29/2020 | | |
| | | | Tuesday \| 9:20 AM - 12:20 PM \| 10/20/2020 - 10/20/2020 | | |
| | | | Tuesday \| 9:20 AM - 12:20 PM \| 11/03/2020 - 11/03/2020 | | |
| | | | Tuesday \| 9:20 AM - 12:20 PM \| 11/17/2020 - 11/17/2020 | | |
| BIOL 112L-3 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Monday \| 1:45 PM - 4:45 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Monday \| 1:45 PM - 4:45 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 11/16/2020 - 11/16/2020 | | |
| BIOL 112L-4 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Monday \| 10:15 AM - 1:15 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 219 | IN PERSON |
| | | | Monday \| 10:15 AM - 1:15 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 11/16/2020 - 11/16/2020 | | |
| BIOL 112L-5 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Monday \| 5:15 PM - 8:15 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 220 | IN PERSON |
| | | | Monday \| 5:15 PM - 8:15 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | Monday \| 5:15 PM - 8:15 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | Monday \| 5:15 PM - 8:15 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | Monday \| 5:15 PM - 8:15 PM \| 11/16/2020 - 11/16/2020 | | |
| BIOL 112L-6 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Monday \| 1:45 PM - 4:45 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 220 | IN PERSON |
| | | | Monday \| 1:45 PM - 4:45 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | Monday \| 1:45 PM - 4:45 PM \| 11/16/2020 - 11/16/2020 | | |
| BIOL 112L-7 - Perspectives in Bio 1-Lab | Xin Bi | Laboratory | Monday \| 10:15 AM - 1:15 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 220 | IN PERSON |
| | | | Monday \| 10:15 AM - 1:15 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | Monday \| 10:15 AM - 1:15 PM \| 11/16/2020 - 11/16/2020 | | |
| BIOL 112L-8 - Perspectives in Bio 1-Wrk | Xin Bi | Workshop | Wednesday \| 5:00 PM - 7:00 PM | Dewey Room 1160A | IN PERSON |
| BIOL 112L-9 - Perspectives in Bio 1-Wrk | Xin Bi | Workshop | Thursday \| 6:15 PM - 8:15 PM | Hylan Building Room 203 | IN PERSON |
| BIOL 152-1 - Introduction to Univ | Harry Stern | Lecture | | | N/A |
| BIOL 190-1 - Genetics & the Human Genome | Jennifer Brisson | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Wegmans Room 1400 | TBD |
| BIOL 190-2 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Wednesday \| 12:30 PM - 1:45 PM | Genesee Hall Room 321 | TBD |
| BIOL 190-3 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Thursday \| 4:50 PM - 6:05 PM | Dewey Room 4162 | TBD |
| BIOL 190-4 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Meliora Room 219 | TBD |
| BIOL 190-5 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Thursday \| 2:00 PM - 3:15 PM | Todd Union Room 202 | TBD |
| BIOL 190-6 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Thursday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 315 | TBD |
| BIOL 190-7 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Hylan Building Room 206 | TBD |
| BIOL 190-8 - Genetics & Human Genome-Rec | Jennifer Brisson | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Lattimore Room 413 | TBD |
| BIOL 198-1 - Principles of Genetics | Alexis Stein | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Hoyt Hall Room 104 | ONLINE |
| BIOL 198-10 - Principles of Genetics-Rec | Alexis Stein | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 198-11 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 3:25 PM - 4:40 PM | Hutchison Hall Room 138 | IN PERSON |
| BIOL 198-12 - Principles of Genetics-Rec | Alexis Stein | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Gavett Hall Room 301 | IN PERSON |
| BIOL 198-13 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Todd Union Room 202 | IN PERSON |
| BIOL 198-14 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 198-15 - Principles of Genetics-Rec | Alexis Stein | Recitation | Friday \| 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| BIOL 198-16 - Principles of Genetics-Rec | Alexis Stein | Recitation | Thursday \| 12:30 PM - 1:45 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 198-17 - Principles of Genetics-Rec | Alexis Stein | Recitation | Thursday \| 2:00 PM - 3:15 PM | Meliora Room 219 | IN PERSON |
| BIOL 198-18 - Principles of Genetics-Rec | Alexis Stein | Recitation | Friday \| 12:30 PM - 1:45 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 198-2 - Principles of Genetics-Rec | Alexis Stein | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Meliora Room 218 | IN PERSON |
| BIOL 198-3 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 3:25 PM - 4:40 PM | Hylan Building Room 203 | IN PERSON |
| BIOL 198-4 - Principles of Genetics-Rec | Alexis Stein | Recitation | Thursday \| 12:30 PM - 1:45 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 198-5 - Principles of Genetics-Rec | Alexis Stein | Recitation | Thursday \| 3:25 PM - 4:40 PM | Hylan Building Room 101 | IN PERSON |
| BIOL 198-6 - Principles of Genetics-Rec | Alexis Stein | Recitation | Friday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 138 | IN PERSON |
| BIOL 198-7 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 3:25 PM - 4:40 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 198-8 - Principles of Genetics-Rec | Alexis Stein | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Hylan Building Room 306 | IN PERSON |
| BIOL 198-9 - Principles of Genetics-Rec | Alexis Stein | Recitation | Tuesday \| 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |
| BIOL 198P-1 - Principles of Genetics Lab | Michael Clark | Lecture | Tuesday \| 1:45 PM - 4:45 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-10 - Principles of Genetics Lab | Michael Clark | Lecture | Thursday \| 10:15 AM - 1:15 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-11 - Principles of Genetics Lab | Michael Clark | Lecture | Tuesday \| 10:15 AM - 1:15 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-12 - Principles of Genetics Lab | Michael Clark | Lecture | Thursday \| 1:45 PM - 4:45 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-13 - Principles of Genetics Lab | Michael Clark | Lecture | Tuesday \| 1:45 PM - 4:45 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-14 - Principles of Genetics Lab | Michael Clark | Lecture | Wednesday \| 4:50 PM - 7:50 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-15 - Principles of Genetics Lab | Michael Clark | Lecture | Thursday \| 10:15 AM - 1:15 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-16 - Principles of Genetics Lab | Michael Clark | Lecture | Thursday \| 5:15 PM - 8:15 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-2 - Principles of Genetics Lab | Michael Clark | Lecture | Wednesday \| 1:00 PM - 4:00 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-3 - Principles of Genetics Lab | Michael Clark | Lecture | Tuesday \| 5:15 PM - 8:15 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-4 - Principles of Genetics Lab | Michael Clark | Lecture | Thursday \| 1:45 PM - 4:45 PM | Hutchison Hall Room 217 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Section | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| BIOL 198P-5 - Principles of Genetics Lab | | Michael Clark | Lecture | Thursday \| 5:15 PM - 8:15 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-6 - Principles of Genetics Lab | | Michael Clark | Lecture | Tuesday \| 5:15 PM - 8:15 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-7 - Principles of Genetics Lab | | Michael Clark | Lecture | Wednesday \| 1:00 PM - 4:00 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 198P-8 - Principles of Genetics Lab | | Michael Clark | Lecture | Tuesday \| 10:15 AM - 1:15 PM | Hutchison Hall Room 220 | IN PERSON |
| BIOL 198P-9 - Principles of Genetics Lab | | Michael Clark | Lecture | Wednesday \| 4:50 PM - 7:50 PM | Hutchison Hall Room 217 | IN PERSON |
| BIOL 202-1 - Molecular Biology | BIOL 402-1 - Molecular Biology | Elaine Sia | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hutchison Hall Room 140 | IN PERSON |
| BIOL 202-2 - Molecular Biology - Rec | BIOL 402-7 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 12:30 PM - 1:45 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 202-3 - Molecular Biology - Rec | BIOL 402-3 - Molecular Biology - Rec | Elaine Sia | Recitation | Tuesday \| 12:30 PM - 1:45 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 202-4 - Molecular Biology - Rec | BIOL 402-5 - Molecular Biology - Rec | Elaine Sia | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Meliora Room 209 | IN PERSON |
| BIOL 202-5 - Molecular Biology - Rec | BIOL 402-6 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 3:25 PM - 4:40 PM | Hylan Building Room 307 | IN PERSON |
| BIOL 202-6 - Molecular Biology - Rec | BIOL 402-2 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 4:50 PM - 6:05 PM | Bausch & Lomb Room 269 | IN PERSON |
| BIOL 202-8 - Molecular Biology - Rec | BIOL 402-8 - Molecular Genetics - Rec | Elaine Sia | Recitation | Tuesday \| 3:25 PM - 4:40 PM | Meliora Room 209 | IN PERSON |
| BIOL 202W-1 - Molecular Biology Writing | | Elaine Sia | Lecture | | | N/A |
| BIOL 204-1 - Prin of Human Physiology | | Jonathan Holz | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Dewey Room 1101 | ONLINE |
| BIOL 204-2 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Thursday \| 4:50 PM - 6:05 PM | Hylan Building Room 105 | IN PERSON |
| BIOL 204-3 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Monday \| 4:50 PM - 6:05 PM | Goergen Hall Room 110 | IN PERSON |
| BIOL 204-4 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Tuesday \| 4:50 PM - 6:05 PM | Meliora Room 209 | IN PERSON |
| BIOL 204-5 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Goergen Hall Room 110 | IN PERSON |
| BIOL 204-6 - Prin Human Physiology - Rec | | Jonathan Holz | Recitation | Monday \| 6:15 PM - 7:30 PM | Goergen Hall Room 110 | IN PERSON |
| BIOL 204-7 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Friday \| 11:50 AM - 1:05 PM | Hylan Building Room 306 | IN PERSON |
| BIOL 204-8 Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Goergen Hall Room 110 | IN PERSON |
| BIOL 204-9 - Prin Human Physiology-Rec | | Jonathan Holz | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Hylan Building Room 305 | IN PERSON |
| BIOL 204P-1 - Human Physiology - Lab | | Jonathan Holz | Lecture | Tuesday \| 2:00 PM - 4:00 PM | Hutchison Hall Room 225 | IN PERSON |
| BIOL 204P-2 - Human Physiology - Lab | | Jonathan Holz | Lecture | Wednesday \| 2:00 PM - 4:00 PM | Hutchison Hall Room 225 | IN PERSON |
| BIOL 204P-3 - Human Physiology - Lab | | Jonathan Holz | Lecture | Tuesday \| 9:40 AM - 11:40 AM | Hutchison Hall Room 225 | IN PERSON |
| BIOL 204W-1 - Mammalian Physiology Writing | | Jonathan Holz | Lecture | | | N/A |
| BIOL 206-1 - Eukaryotic Genomes | BIOL 406-1 - Eukaryotic Genomes | Ryan Bickel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 2110D | TBD |
| BIOL 206-2 - Eukaryotic Genomes - Rec | BIOL 406-3 - Eukaryotic Genomes - Rec | Ryan Bickel | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Meliora Room 218 | TBD |
| BIOL 206-4 - Eukaryotic Genomes- Rec | BIOL 406-4 - Eukaryotic Genomes- Rec | Ryan Bickel | Recitation | Wednesday \| 12:30 PM - 1:45 PM | Computer Studies Room 310 | TBD |
| BIOL 206W-1 - Eukaryotic Genomes-Writing | | Ryan Bickel | Lecture | Friday \| 9:00 AM - 10:15 AM | Hutchison Hall Room 339 | TBD |
| BIOL 208-1 - Intro to Programming for Bio | | Danni Presgraves | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Goergen Hall Room 109 | ONLINE |
| BIOL 218P-1 - Data Analysis in R | | Danni Presgraves | Lecture | | | N/A |
| BIOL 220-1 - Advanced Cell Biology | BIOL 420-1 - Advanced Cell Biology | Daniel Bergstralh | Lecture | Mon/Wed \| 1:30 PM - 2:45 PM | Hutchison Hall Room 316 | ONLINE |
| BIOL 220W-1 - Adv Cell Biology Writing | | Daniel Bergstralh | Lecture | | | N/A |
| BIOL 222-1 - Biology of Aging | BIOL 422-1 - Biology of Aging | Vera Gorbunova | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hutchison Hall Room 140 | ONLINE |
| BIOL 222W-1 - Bio of Aging Writing | | Vera Gorbunova | Lecture | | | N/A |
| BIOL 225-1 - Ecology & Evolutionary Bio | | Robert Minckley | Lecture | Tues/Thurs \| 2:00 PM - 6:05 PM | Hutchison Hall Room 222 | IN PERSON |
| BIOL 225W-1 - Eco. & Evol. Lab Writing | | Robert Minckley | Lecture | | | N/A |
| BIOL 226-1 - Developmental Biology | BIOL 426-1 - Developmental Biology | David Lambert | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 106 | TBD |
| BIOL 226W-1 - Developmental Biology Writing | | David Lambert | Lecture | | | N/A |
| BIOL 228B-1 - iGEM II | | Anne Meyer | Lecture | Monday \| 11:00 AM - 12:00 PM | Hutchison Hall Room 226 | IN PERSON |
| BIOL 228W-BIO-228W-1 - iGEM Writing | | Anne Meyer | Lecture | | | N/A |
| BIOL 257L-1 - Applied Genomics With Lab | BIOL 457L-1 - Applied Genomics With Lab | Amanda Larracuente | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Gavett Hall Room 208 | ONLINE |
| BIOL 257L-2 - Applied Genomics - Lab | BIOL 457L-2 - Applied Genomics - Lab | Amanda Larracuente | Laboratory | Friday \| 10:25 AM - 11:40 AM | Gavett Hall Room 208 | ONLINE |
| BIOL 257W-1 - Applied Genomics - Writing | | Amanda Larracuente | Lecture | | | N/A |
| BIOL 259L-1 - Applied Population Bio W/Lab | BIOL 459L-1 - Applied Population Bio W/Lab | Nancy Chen | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 163 | ONLINE |
| BIOL 259L-2 - Applied Population - Lab | BIOL 459L-2 - Applied Population - Lab | Nancy Chen | Laboratory | Friday \| 12:30 PM - 1:45 PM | Lechase Room 141 | ONLINE |
| BIOL 260-1 - Animal Behavior | BIOL 460-1 - Animal Behavior | John Werren | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Dewey Room 2110E | ONLINE |
| BIOL 260-2 - Animal Behavior - Rec | | John Werren | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Frederick Douglass Room 420 | IN PERSON |
| BIOL 260-3 - Animal Behavior - Rec | | John Werren | Recitation | Wednesday \| 7:40 PM - 8:55 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 260-4 - Animal Behavior - Rec | | John Werren | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Meliora Room 218 | IN PERSON |
| BIOL 260W-1 - Animal Behavior - Writing | | John Werren | Lecture | | | N/A |
| BIOL 262W-1 - Genetic Research B | | John Werren | Lecture | | | N/A |
| BIOL 272W-1 - Communicating Your Professional Identity - Biology and Public Health | WRTG 272-1 - Communicating Your Professional Identity - Biology and Public Health | Katherine Schaefer | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Dewey Room 4162 | ONLINE |
| BIOL 272W-2 - Communicating Your Professional Identity - Biology and Public Health | WRTG 272-2 - Communicating Your Professional Identity - Biology and Public Health | Katherine Schaefer | Lecture | Thursday \| 3:25 PM - 4:40 PM | Dewey Room 4162 | ONLINE |
| BIOL 272W-3 - Communicating Your Professional Identity - Biology and Public Health | WRTG 272-4 - Communicating Your Professional Identity - Biology and Public Health | Kellie Hernandez | Lecture | Thursday \| 2:00 PM - 3:15 PM | Lattimore Room 413 | ONLINE |
| BIOL 276W-1 - Technology, Healthcare and "Being Mortal" | | Danni Presgraves | Lecture | Thursday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 341 | TBD |
| BIOL 390A-1 - Supervised Teaching Bio 102 | | James Fry | Lecture | | | N/A |
| BIOL 390A-10 - Supervised Teaching Bio 208 | | Danni Presgraves | Lecture | | | N/A |
| BIOL 390A-11 - Supervised Teaching Bio 225 | | Robert Minckley | Lecture | | | N/A |
| BIOL 390A-12 - Supervised Teaching Bio 112 | | Xin Bi | Lecture | | | N/A |
| BIOL 390A-13 - Supervised Teaching Bio 190 | | Jennifer Brisson | Lecture | | | N/A |
| BIOL 390A-14 - Supervised Teaching Bio 198 | | Alexis Stein | Lecture | | | N/A |
| BIOL 390A-15 - Supervised Teaching Bio 110L | | Michael Clark | Lecture | | | N/A |
| BIOL 390A-16 - Supervised Teaching Bio 257L | | Amanda Larracuente | Lecture | | | N/A |
| BIOL 390A-17 - Supervised Teaching Bio 220 | | Daniel Bergstralh | Lecture | | | N/A |
| BIOL 390A-18 - Supervised Teaching Bio 204 | | Jonathan Holz | Lecture | | | N/A |
| BIOL 390A-19 - Supervised Teaching Bio 226 | | David Lambert | Lecture | | | N/A |
| BIOL 390A-2 - Supervised Teaching Bio 204P | | Jonathan Holz | Lecture | | | N/A |
| BIOL 390A-20 - Supervised Teaching Bio 101 | | Cheerplip Benvajati | Lecture | | | N/A |
| BIOL 390A-21 - Supervised Teaching BIO 206 | | Ryan Bickel | Lecture | | | N/A |
| BIOL 390A-22 - Supervised Teaching BIO Intro Lab | | Alexis Stein | Lecture | | | N/A |
| BIOL 390A-3 - Supervised Teaching Bio 202 | | Elaine Sia | Lecture | | | N/A |
| BIOL 390A-4 - Supervised Teaching Bio 260 | | John Werren | Lecture | | | N/A |
| BIOL 390A-5 - Supervised Teaching Bio 110L | | Thomas Eickbush | Lecture | | | N/A |
| BIOL 390A-6 - Supervised Teaching Bio 198P | | Michael Clark | Lecture | | | N/A |
| BIOL 390A-7 - Supervised Teaching Bio 222 | | Vera Gorbunova | Lecture | | | N/A |
| BIOL 390A-8 - Supervised Teaching Bio 104K | | Robert Minckley | Lecture | | | N/A |
| BIOL 390A-9 - Supervised Teaching Bio 218p | | Danni Presgraves | Lecture | | | N/A |
| BIOL 391-1 - Independent Study | | | Lecture | | | N/A |
| BIOL 391W-1 - Independent Study | | | Lecture | | | N/A |
| BIOL 394-1 - Internship | | | Lecture | | | N/A |
| BIOL 395-1 - Independent Research | | | Lecture | | | N/A |
| BIOL 395W-1 - Independent Research | | | Lecture | | | N/A |
| BIOL 402-1 - Molecular Biology | BIOL 202-1 - Molecular Biology | Elaine Sia | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hutchison Hall Room 140 | IN PERSON |
| BIOL 402-2 - Molecular Biology - Rec | BIOL 202-6 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 4:50 PM - 6:05 PM | Bausch & Lomb Room 269 | IN PERSON |
| BIOL 402-3 - Molecular Biology - Rec | BIOL 202-3 - Molecular Biology - Rec | Elaine Sia | Recitation | Tuesday \| 12:30 PM - 1:45 PM | Hylan Building Room 206 | IN PERSON |
| BIOL 402-5 - Molecular Biology - Rec | BIOL 202-4 - Molecular Biology - Rec | Elaine Sia | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Meliora Room 209 | IN PERSON |
| BIOL 402-6 - Molecular Biology - Rec | BIOL 202-5 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 3:25 PM - 4:40 PM | Hylan Building Room 307 | IN PERSON |
| BIOL 402-7 - Molecular Biology - Rec | BIOL 202-2 - Molecular Biology - Rec | Elaine Sia | Recitation | Monday \| 12:30 PM - 1:45 PM | Genesee Hall Room 323 | IN PERSON |
| BIOL 402-8 - Molecular Genetics - Rec | BIOL 202-8 - Molecular Biology - Rec | Elaine Sia | Recitation | Tuesday \| 3:25 PM - 4:40 PM | Meliora Room 209 | IN PERSON |
| BIOL 406-1 - Eukaryotic Genomes | BIOL 206-1 - Eukaryotic Genomes | Ryan Bickel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 2110D | TBD |
| BIOL 406-3 - Eukaryotic Genomes - Rec | BIOL 206-2 - Eukaryotic Genomes - Rec | Ryan Bickel | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Meliora Room 218 | TBD |
| BIOL 406-4 - Eukaryotic Genomes- Rec | BIOL 206-4 - Eukaryotic Genomes- Rec | Ryan Bickel | Recitation | Wednesday \| 12:30 PM - 1:45 PM | Computer Studies Room 310 | TBD |
| BIOL 420-1 - Advanced Cell Biology | BIOL 220-1 - Advanced Cell Biology | Daniel Bergstralh | Lecture | Mon/Wed \| 1:30 PM - 2:45 PM | Hutchison Hall Room 316 | ONLINE |
| BIOL 422-1 - Biology of Aging | BIOL 222-1 - Biology of Aging | Vera Gorbunova | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hutchison Hall Room 140 | ONLINE |
| BIOL 426-1 - Developmental Biology | BIOL 226-1 - Developmental Biology | David Lambert | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 106 | TBD |

| Course | Cross-list | Instructor | Type | Day/Time | Location | Modality |
|---|---|---|---|---|---|---|
| BIOL 457L-1 - Applied Genomics With Lab | BIOL 257L-1 - Applied Genomics With Lab | Amanda Larracuente | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Gavett Hall Room 208 | ONLINE |
| BIOL 457L-2 - Applied Genomics - Lab | BIOL 257L-2 - Applied Genomics - Lab | Amanda Larracuente | Laboratory | Friday \| 10:25 AM - 11:40 AM | Gavett Hall Room 208 | ONLINE |
| BIOL 459L-1 - Applied Population Bio W/Lab | BIOL 259L-1 - Applied Population Bio W/Lab | Nancy Chen | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 163 | ONLINE |
| BIOL 459L-2 - Applied Population - Lab | BIOL 259L-2 - Applied Population - Lab | Nancy Chen | Laboratory | Friday \| 12:30 PM - 1:45 PM | Lechase Room 141 | ONLINE |
| BIOL 460-1 - Animal Behavior | BIOL 260-1 - Animal Behavior | John Werren | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Dewey Room 2110E | ONLINE |
| BIOL 473-1 - Advanced Topics in Evolutionary and Ecological Genetics III | | J. Uy | Lecture | | | N/A |
| BIOL 480-1 - Graduate Lab Rotation | | Daven Presgraves | Lecture | | | N/A |
| BIOL 495-01 - Master's Research in Biology | | Xin Bi | Lecture | | | N/A |
| BIOL 495-02 - Master's Research in Biology | | Vera Gorbunova | Lecture | | | N/A |
| BIOL 495-03 - Master's Research in Biology | | David Lambert | Lecture | | | N/A |
| BIOL 495-04 - Master's Research in Biology | | Andrei Seluanov | Lecture | | | N/A |
| BIOL 516-1 - Cell/Dev/Mol Biology Sem | | Cheeptip Benyajati | Lecture | | | N/A |
| BIOL 580-1 - Journal Club in E2G2 | | H Orr | Lecture | Tuesday \| 11:05 AM - 12:20 PM | Hutchison Hall Room 316 | TBD |
| BIOL 581-1 - Topics in Cell,Dev&Mol Biol | | Michael Welte | Lecture | Wednesday \| 3:00 PM - 5:00 PM | Hutchison Hall Room 316 | TBD |
| BIOL 584-1 - Seminar in Evol, Ecol, Genetics & Genomics | | Robert Minckley | Lecture | Friday \| 3:00 PM - 4:15 PM | Hutchison Hall Room 316 | TBD |
| BME 101-1 - BME 101 - Lab Lecture | EAS 101-1 - EAS 101 - Lab Lecture | Kanika Vats | Discussion | Friday \| 1:00 PM - 1:50 PM | Goergen Hall Room 101 | ONLINE |
| BME 101-2 - Intro to Biomedical Engr | EAS 101-2 - Intro to Biomedical Engr | Edward Brown | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Goergen Hall Room 101 | IN PERSON |
| BME 101-3 - Intro to Biomedical Engr-Lab | EAS 101-3 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Tuesday \| 9:40 AM - 10:55 AM | Harkness Room 114 | ONLINE |
| BME 101-4 - Intro to Biomedical Engr-Lab | EAS 101-4 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Tuesday \| 12:30 PM - 1:45 PM | Harkness Room 114 | ONLINE |
| BME 101-5 - Intro to Biomedical Engr-Lab | EAS 101-5 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Wednesday \| 2:00 PM - 3:15 PM | Goergen Hall Room 102 | ONLINE |
| BME 101-6 - Intro to Biomedical Engr-Lab | EAS 101-6 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Wednesday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | ONLINE |
| BME 101-7 - Intro to Biomedical Engr-Lab | EAS 101-7 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Tuesday \| 2:00 PM - 3:15 PM | Goergen Hall Room 102 | ONLINE |
| BME 201-1 - Fundamentals of Biomechanics | | James McGrath | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Goergen Hall Room 101 | IN PERSON |
| BME 201-2 - Fundamntls of Biomechns-Rec | | James McGrath | Recitation | Friday \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 109 | ONLINE |
| BME 201P-1 - Matlab for BME | | Douglas Schwarz | Lecture | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 201 | ONLINE |
| BME 201P-2 - Matlab for BME - Lab | | | Laboratory | Thursday \| 11:05 AM - 1:45 PM | Goergen Hall Room 102 | ONLINE |
| BME 201P-3 - Matlab for BME - Lab | | | Laboratory | Tuesday \| 11:05 AM - 1:45 PM | Goergen Hall Room 102 | ONLINE |
| BME 201P-4 - Matlab for BME - Lab | | | Laboratory | Tuesday \| 3:25 PM - 6:05 PM | Harkness Room 114 | ONLINE |
| BME 201P-5 - Matlab for BME - Lab | | | Laboratory | Wednesday \| 4:50 PM - 7:30 PM | Goergen Hall Room 102 | ONLINE |
| BME 206-1 - Technical Computing in BME | BME 406-2 - Technical Computing in BME | Stephen McAleavey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 218 | ONLINE |
| BME 211-1 - Cellular&Molecular Bio Found | ANA 211-1 - Cellular&Molecular Bio Found | Ian Dickerson | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 411-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 211-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 411-1 - Cellular&Molecular Bio Found | | | | | |
| BME 211-2 - Cellular&Molecular - Rec | ANA 211-2 - Cellular&Molecular - Rec | | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-2 - Cellular&Molecular - Rec | | | | | |
| | BME 411-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 211-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 411-2 - Cellular&Molecular - Rec | | | | | |
| BME 218-1 - Intro to Neuroengineering | ANA 518-1 - Intro to Neuroengineering | Laurel Carney | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| | BME 418-1 - Intro to Neuroengineering | | | | | |
| | TEB 418-1 - Intro to Neuroengineering | | | | | |
| BME 218-2 - Intro to Neuroengineer - Lab | ANA 518-2 - Intro to Neuroengineer - Lab | | Laboratory | Friday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | ONLINE |
| | BME 418-2 - Intro to Neuroengineer - Lab | | | | | |
| | TEB 418-2 - Intro to Neuroengineer - Lab | | | | | |
| BME 228-1 - Physiological Control Systms | BME 428-1 - Physiological Control Systms | Kevin Davis | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 141 | IN PERSON |
| | TEB 428-1 - Physiological Control Systms | | | | | |
| BME 228-2 - Phys Control Systems - Rec | | | Recitation | Monday \| 3:25 PM - 4:15 PM | Morey Room 501 | IN PERSON |
| BME 229-1 - Applied Nanoscience and Nano-Engineering | BME 429-1 - Applied Nanoscience and Nano-engineering | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 270 | IN PERSON |
| BME 230-1 - BME Signals, Sys&Imaging | | Ross Maddox | Lecture | Wed/Fri \| 3:25 PM - 4:40 PM | Meliora Room 221 | IN PERSON |
| BME 230-2 - BME Signals, Sys&Imaging-Lab | | Ross Maddox | Laboratory | Thursday \| 11:05 AM - 12:20 PM | Goergen Hall Room 104 | IN PERSON |
| BME 230-3 - BME Signals, Sys&Imaging-Lab | | Ross Maddox | Laboratory | Monday \| 10:25 AM - 11:40 AM | Goergen Hall Room 104 | IN PERSON |
| BME 230-4 - BME Signals, Sys&Imaging-Lab | | Ross Maddox | Laboratory | Thursday \| 2:00 PM - 3:15 PM | Goergen Hall Room 104 | IN PERSON |
| BME 230-5 - BME Signals, Sys&Imaging-Lab | | Ross Maddox | Laboratory | Monday \| 2:00 PM - 3:15 PM | Goergen Hall Room 104 | IN PERSON |
| BME 253-1 - Ultrasound Imaging | BME 453-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | ECE 251-1 - Ultrasound Imaging | | | | | |
| | ECE 453-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | PHYS 467-1 - Ultrasound Imaging | | | | | |
| | TEB 453-1 - Ultrasound Imaging | | | | | |
| BME 255-1 - Translational Biomedical Opt | BME 455-1 - Translational Biomedical Opt | Regine Choe | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 305 | ONLINE |
| BME 260-1 - Quantitative Physiology | BME 460-1 - Quantitative Physiology | Scott Seidman | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 101 | IN PERSON |
| | TEB 460-1 - Quantitative Physiology | | | | | |
| BME 260-2 - Quantitative Physiology-Lab | BME 460-2 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Friday \| 2:00 PM - 5:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 260-3 - Quantitative Physiology-Lab | BME 460-3 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Friday \| 10:00 AM - 1:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 260-4 - Quantitative Physiology-Lab | BME 460-4 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Wednesday \| 3:25 PM - 6:25 PM | Goergen Hall Room 104 | IN PERSON |
| BME 260-5 - Quantitative Physiology-Lab | BME 460-4 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Wednesday \| 9:00 AM - 12:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 265-1 - Introcell Mech & Mechbio | BME 465-1 - Introcell Mech & Mechbio | Whasil Lee | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | S & Gg Wing/smd Room 46912 | IN PERSON |
| | PHP 465-1 - Introcell Mech & Mechbio | | | | | |
| BME 266-1 - Bioprocess Engineering | BME 466-1 - Bioprocess Engineering | Jason Condon | Lecture | Wed/Fri \| 11:50 AM - 1:05 PM | Bausch & Lomb Room 106 | ONLINE |

| Course | Cross-listings | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| BME 283-1 - Biosolid Mechanics | BME 483-1 - Biosolid Mechanics | Mark Buckley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 109 | IN PERSON |
| | BPH 483-1 - Biosolid Mechanics | | | | | |
| | ME 482-1 - Biosolid Mechanics | | | | | |
| | TEB 483-1 - Biosolid Mechanics | | | | | |
| BME 283-2 - Biosolid Mechanics - Rec | | Mark Buckley | Recitation | Thursday \| 12:30 PM - 1:45 PM | Harkness Room 114 | CANCELED |
| BME 283-3 - Biosolid Mechanics Rec | | Mark Buckley | Recitation | Thursday \| 9:40 AM - 10:55 AM | Lattimore Room 431 | CANCELED |
| BME 295-1 - BME Design Seminar | | Scott Seidman | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Goergen Hall Room 101 | IN PERSON |
| BME 402-1 - Research Methods | | Danielle Benoit | Lecture | Friday \| 11:30 AM - 12:30 PM | Goergen Hall Room 239 | IN PERSON |
| BME 406-2 - Technical Computing in BME | BME 206-1 - Technical Computing in BME | Stephen McAleavey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 218 | ONLINE |
| BME 411-1 - Cellular&Molecular Bio Found | ANA 211-1 - Cellular&Molecular Bio Found | Ian Dickerson | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 211-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 211-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 411-1 - Cellular&Molecular Bio Found | | | | | |
| BME 411-2 - Cellular&Molecular - Rec | ANA 211-2 - Cellular&Molecular - Rec | Ian Dickerson | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-2 - Cellular&Molecular - Rec | | | | | |
| | BME 211-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 211-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 411-2 - Cellular&Molecular - Rec | | | | | |
| BME 418-1 - Intro to Neuroengineering | ANA 518-1 - Intro to Neuroengineering | Laurel Carney | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| | BME 218-1 - Intro to Neuroengineering | | | | | |
| | TEB 418-1 - Intro to Neuroengineering | | | | | |
| BME 418-2 - Intro to Neuroengineer - Lab | ANA 518-2 - Intro to Neuroengineer - Lab | Laurel Carney | Laboratory | Friday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | ONLINE |
| | BME 218-2 - Intro to Neuroengineer - Lab | | | | | |
| | TEB 418-2 - Intro to Neuroengineer - Lab | | | | | |
| BME 420-1 - Biomedical Nanotech | CHE 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | ONLINE |
| | MSC 421-1 - Biomedical Nanotech | | | | | |
| | TEB 420-1 - Biomedical Nanotech | | | | | |
| BME 428-1 - Physiological Control Systms | BME 228-1 - Physiological Control Systms | Kevin Davis | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 141 | IN PERSON |
| | TEB 428-1 - Physiological Control Systms | | | | | |
| BME 429-1 - Applied Nanoscience and Nano-engineering | BME 229-1 - Applied Nanoscience and Nano-Engineering | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 270 | IN PERSON |
| BME 431-1 - FDA & Intellectual Property | | Joan Adamo | Lecture | Monday \| 3:40 PM - 4:55 PM | Helen Wood Hall Room 1W509 | IN PERSON |
| BME 452-1 - Med Imaging-Theory&Implemt | ECE 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| | OPT 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | PHYS 462-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEB 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| BME 453-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | ECE 251-1 - Ultrasound Imaging | | | | | |
| | ECE 453-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | PHYS 467-1 - Ultrasound Imaging | | | | | |
| | TEB 453-1 - Ultrasound Imaging | | | | | |
| BME 455-1 - Translational Biomedical Opt | BME 255-1 - Translational Biomedical Opt | Regine Choe | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 305 | ONLINE |
| BME 460-1 - Quantitative Physiology | BME 260-1 - Quantitative Physiology | Scott Seidman | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 101 | IN PERSON |
| | TEB 460-1 - Quantitative Physiology | | | | | |
| BME 460-2 - Quantitative Physiology-Lab | BME 260-2 - Quantitative Physiology-Lab | Scott Seidman | Lecture | Wednesday \| 3:25 PM - 6:25 PM | Goergen Hall Room 104 | IN PERSON |
| BME 460-3 - Quantitative Physiology-Lab | BME 260-2 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Friday \| 2:00 PM - 5:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 460-4 - Quantitative Physiology-Lab | BME 260-5 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Wednesday \| 9:00 AM - 12:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 460-5 - Quantitative Physiology-Lab | BME 260-3 - Quantitative Physiology-Lab | Scott Seidman | Laboratory | Friday \| 10:00 AM - 1:00 PM | Goergen Hall Room 104 | IN PERSON |
| BME 465-1 - Introcell Mech & Mechbio | BME 265-1 - Introcell Mech & Mechbio | Whasil Lee | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | S & Gg Wing/smd Room 46912 | IN PERSON |
| | PHP 465-1 - Introcell Mech & Mechbio | | | | | |
| BME 466-1 - Bioprocess Engineering | BME 266-1 - Bioprocess Engineering | Jason Condon | Lecture | Wed/Fri \| 11:50 AM - 1:05 PM | Bausch & Lomb Room 106 | ONLINE |
| BME 483-1 - Biosolid Mechanics | BME 283-1 - Biosolid Mechanics | Mark Buckley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 109 | IN PERSON |
| | BPH 483-1 - Biosolid Mechanics | | | | | |
| | ME 482-1 - Biosolid Mechanics | | | | | |
| | TEB 483-1 - Biosolid Mechanics | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| BME 486-1 - Finite Element Methods | ME 254-1 - Finite Elements Methods | Hesamaldin Askari | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 105 | ONLINE |
| | ME 441-1 - Finite Elements Methods | | | | | |
| | TME 441-1 - Finite Elements Methods | | | | | |
| BME 492-1 - Neuroenhancement&Rehab Eng | | Edmund Lalor | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Wegmans Room 1009 | ONLINE |
| BME 496-1 - Current Research Seminars | | Diane Dalecki | Lecture | Tues/Thurs \| 8:10 AM - 9:30 AM | Goergen Hall Room 101 | ONLINE |
| BME 535-1 - Med Device Design | | Greg Gdowski | Lecture | Friday \| 11:25 AM - 2:45 PM | Lechase Room 160 | IN PERSON |
| BPH 483-1 - Biosolid Mechanics | BME 283-1 - Biosolid Mechanics | Mark Buckley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 109 | IN PERSON |
| | BME 483-1 - Biosolid Mechanics | | | | | |
| | ME 482-1 - Biosolid Mechanics | | | | | |
| | TE8 483-1 - Biosolid Mechanics | | | | | |
| BST 4Z1-1 - Sampling Techniques | STAT 221W-1 - Sampling Techniques | Nicholas Zaino | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hylan Building Room 102 | IN PERSON |
| BUS 201-1 - Impactful Presentations | | Andrew Marsherall | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 121 | TBD |
| BUS 210-1 - Art of Pitching | | Thomas Estad | Lecture | Thursday \| 2:00 PM - 3:15 PM | Schlegel Room 101 | IN PERSON |
| BUS 221-1 - Operations & Strategy | | Henri Groenevelt | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Wegmans Room 1400 | ONLINE |
| CASC 085-1 - Acad Engl&Comm for Intl Tas | | Yujung Han | Lecture | Wednesday \| 4:50 PM - 7:30 PM | Lattimore Room 413 | TBD |
| CASC 104-1 - Design Your Life (+Career!) | | Cathy Caiazza | Lecture | Monday \| 12:30 PM - 1:45 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-2 - Design Your Life (+ Career!) | | Kellie Hernandez | Lecture | Tuesday \| 12:30 PM - 1:45 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-3 - Design Your Life (+Career!) | | Kathryn Ferruzza | Lecture | Tuesday \| 9:40 AM - 10:55 AM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-4 - Design Your Life (+Career!) | | Kellie Hernandez | Lecture | Thursday \| 3:25 PM - 4:40 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-5 - Design Your Life (+ Career!) | | Cathy Caiazza | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-6 - Design Your Life (+Career!) | | Jonathan Bratt | Lecture | Friday \| 11:05 AM - 12:20 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 104-7 - Design Your Life (+Career!) | | Kellie Hernandez | Lecture | Wednesday \| 12:30 PM - 1:45 PM | Rush Rhees Library Room G108A | ONLINE |
| CASC 110-1 - Mcat Prep-Online Post Bacc | | Cathy Caiazza | Lecture | | | N/A |
| CASC 112-1 - K-12 Tutoring Strategies | | Julia Postler | Lecture | Wednesday \| 7:25 PM - 8:55 PM | Morey Room 502 | IN PERSON |
| CASC 120-1 - Exploring Intrcltrl Competnc | | Jessica Guzman-Rea | Lecture | Monday \| 6:15 PM - 7:30 PM | Frederick Douglass Room 420 | ONLINE |
| CASC 123-1 - Handler Scholars Seminar | | Laura Gavigan, Jodyi Wren | Lecture | Friday \| 2:00 PM - 3:15 PM | Frederick Douglass Room 403 | ONLINE |
| CASC 125-1 - Creating Inclusive Campus Comm | | Catherine Lewis | Lecture | Friday \| 4:50 PM - 6:05 PM | Lechase Room 161 | CANCELLED |
| CASC 142-1 - Meth of Inquiry II | | | Lecture | Monday \| 4:50 PM - 6:05 PM | Meliora Room 224 | TBD |
| CASC 142-2 - Meth of Inquiry II | | | Lecture | Thursday \| 4:50 PM - 6:05 PM | Bausch & Lomb Room 270 | TBD |
| CASC 142-3 - Meth of Inquiry II | | | Lecture | Friday \| 2:00 PM - 3:15 PM | Goergen Hall Room 110 | TBD |
| CASC 145-1 - Navigating the Academy | | Melissa Raucci | Lecture | Friday \| 3:25 PM - 4:40 PM | Morey Room 525 | ONLINE |
| CASC 145-2 - Navigating the Academy | | Melissa Raucci | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Harkness Room 210 | ONLINE |
| CASC 145-3 - Navigating the Academy | | Melissa Raucci | Lecture | Tuesday \| 3:25 PM - 4:40 PM | Harkness Room 210 | ONLINE |
| CASC 145-4 - Navigating the Academy | | Melissa Raucci | Lecture | Tuesday \| 3:25 PM - 4:40 PM | Frederick Douglass Room 403 | ONLINE |
| CASC 148-1 - Exploring Your Research Id | | Melissa Raucci | Lecture | Friday \| 12:55 PM - 1:55 PM | Genesee Hall Room 308 | ONLINE |
| CASC 149-1 - Culture of the Academy II | | Elizabeth Daniele | Lecture | Friday \| 11:50 AM - 12:40 PM | Morey Room 501 | ONLINE |
| CASC 149-2 - Culture of the Academy II | | Elizabeth Daniele | Lecture | Friday \| 11:50 AM - 12:40 PM | Frederick Douglass Room 403 | CANCELLED |
| CASC 160-1 - From Ideas to Actions | | Julia Maddox | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Rush Rhees Library Room G108A | ONLINE |
| CASC 170-1 - Int'L Student Success | | Meredith Doubleday | Lecture | Monday \| 3:25 PM - 4:40 PM | Dewey Room 4162 | CANCELLED |
| CASC 170-2 - Int'L Student Success | | Solveiga Armoskaite | Lecture | Friday \| 11:50 AM - 1:05 PM | Lechase Room 161 | CANCELLED |
| CASC 170-3 - Int'L Student Success - Exc | | Theodore Pagano | Lecture | Wednesday \| 4:50 PM - 6:05 PM | Frederick Douglass Room 420 | CANCELLED |
| CASC 175-1 - Global Citizen Advanced Seminar | | Solveiga Armoskaite | Lecture | Friday \| 10:25 AM - 11:40 AM | Frederick Douglass Room 302 | ONLINE |
| CASC 202-1 - Intro to Com-Engaged Schlshp | | Lauren Caruso | Lecture | Tuesday \| 3:25 PM - 4:40 PM | Rush Rhees Library Room G108A | IN PERSON |
| CASC 206A-1 - advanced a C-E Scholarship | | Lauren Caruso | Lecture | Friday \| 12:30 PM - 2:10 PM | Lechase Room 103 | IN PERSON |
| CASC 207-1 - Chm Engagement Rcsd | | Ellen Hicks | Lecture | Monday \| 4:30 PM - 6:00 PM | Dewey Room 1154 | TBD |
| CASC 286V-1 - Visiting Undergraduate | | | Lecture | | | N/A |
| CASC 303-1 - Ecoreps: Intro Leadership & Sustainability | | Karen Berger | Lecture | Tues/Thurs \| 6:30 PM - 8:00 PM | Dewey Room 2110D | IN PERSON |
| CASC 304-1 - Urban Crime and Justice | PSCI 304-1 - Urban Crime and Justice | Craig Doran | Lecture | Thursday \| 6:15 PM - 8:55 PM | Goergen Hall Room 110 | IN PERSON |
| CASC 312-1 - Supportive Practices Peer Ed | | Emma Rarich | Lecture | Friday \| 10:25 AM - 11:15 AM | Genesee Hall Room 309 | TBD |
| CASC 312-2 - Supportive Practices Peer Ed | | Emma Rarich | Lecture | Friday \| 2:00 PM - 2:50 PM | Genesee Hall Room 309 | TBD |
| CASC 319-1 - Study Zone Leader Training | | Kyle Trenshaw | Lecture | Friday \| 6:50 AM - 11:40 AM | | TBD |
| CASC 350-3 - Rising Leader:1st Yr Ldrshp | | Edward Feldman | Lecture | Friday \| 2:30 PM - 4:30 PM | Susan B Anthony Room 164 | IN PERSON |
| CASC 350-4 - Rising Leader:1st Yr Ldrshp | | Edward Feldman | Lecture | Friday \| 11:50 AM - 1:50 PM | Susan B Anthony Room 164 | IN PERSON |
| CASC 352-10 - Workshop Leader 1 Lin 225 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-11 - Workshop Leader 1 Lin 110 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-12 - Workshop Leader 1 Lin 210 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-13 - Workshop Leader 1 Chm 203 | CASC 353-10 - Workshop Leader 2 Chm 203 | Nicholas Hammond | Lecture | Friday \| 2:00 PM - 3:30 PM | Hutchison Hall Room 473 | TBD |
| | CASC 354-13 - Workshop Leader 3 Chm 203 | | | | | |
| | CASC 355-15 - Workshop Leader 4 Chm 203 | | | | | |
| CASC 352-14 - Workshop Leader 1 Chm 171 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-15 - Workshop Leader 1 ECE 111 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-16 - Workshop Leader 1 Mth 161 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 352-17 - Workshop Ldr 1 Bio 110 (Mc) | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 352-18 - Workshop Leader 1 Mth 141 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 352-19 - Workshop Leader 1 Chm 137 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 352-2 - Workshop Leader 1 Bio 112 | | Maria Cecilia Barone | Lecture | | | TBD |
| CASC 352-20 - Workshop Leader 1 Eeo 101 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 352-21 - Workshop Leader 1 CSC 172 | CASC 353-21 - Workshop Leader 2 CSC 172 | Robin Frye | Lecture | Friday \| 1:00 PM - 2:15 PM | | TBD |
| | CASC 354-21 - Workshop Leader 3 CSC 172 | | | | | |
| | CASC 355-21 - Workshop Leader 4 CSC 172 | | | | | |
| CASC 352-4 - Workshop Leader 1 CSC 161 | | Maria Cecilia Barone | Lecture | Friday \| 11:50 AM - 1:05 PM | | TBD |
| CASC 352-5 - Workshop Leader 1 Opt 241 | CASC 353-7 - Workshop Leader 2 Opt 241 | Maria Cecilia Barone | Lecture | Friday \| 10:00 AM - 11:45 AM | | TBD |
| | CASC 354-4 - Workshop Leader 3 Opt 241 | | | | | |
| | CASC 355-3 - Workshop Leader 4 Opt 241 | | | | | |
| CASC 352-6 - Workshop Leader 1 Chm 173 | | Maria Cecilia Barone | Lecture | Friday \| 8:00 AM - 8:50 AM | | TBD |
| CASC 352-7 - Workshop Leader 1 Chm 131 | CASC 353-1 - Workshop Leader 2 Chm 131 | Maria Cecilia Barone | Lecture | Friday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 354-5 - Workshop Leader 3 Chm 131 | | | | | |
| | CASC 355-2 - Workshop Leader 4 Chm 131 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASC 352-8 - Workshop Leader 1 CSC 171 | CASC 353-8 - Workshop Leader 2 CSC 171 | Robin Frye | Lecture | Thursday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 354-9 - Workshop Leader 3 CSC 171 | | | | | |
| | CASC 355-9 - Workshop Leader 4 CSC 171 | | | | | |
| CASC 352-9 - Workshop Leader 1 PHL 110 | | Robin Frye | Lecture | | | TBD |
| CASC 353-1 - Workshop Leader 2 Chm 131 | CASC 352-7 - Workshop Leader 1 Chm 131 | Maria Cecilia Barone | Lecture | Friday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 354-5 - Workshop Leader 3 Chm 131 | | | | | |
| | CASC 355-2 - Workshop Leader 4 Chm 131 | | | | | |
| CASC 353-10 - Workshop Leader 2 Chm 203 | CASC 352-13 - Workshop Leader 1 Chm 203 | Nicholas Hammond | Lecture | Friday \| 2:00 PM - 3:30 PM | Hutchison Hall Room 473 | TBD |
| | CASC 354-13 - Workshop Leader 3 Chm 203 | | | | | |
| | CASC 355-15 - Workshop Leader 4 Chm 203 | | | | | |
| CASC 353-11 - Workshop Leader 2 Lin 110 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-12 - Workshop Leader 2 Lin 225 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-13 - Workshop Leader 2 Lin 210 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-14 - Workshop Leader 2 Mth 161 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-15 - Workshop Leader 2 Chm 171 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-16 - Workshop Leader 2 ECE 111 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 353-17 - Workshop Ldr 2 Bio 110 (Mc) | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 353-18 - Workshop Leader 2 Mth 141 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 353-19 - Workshop Leader 2 Chm 137 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 353-2 - Workshop Leader 2 Chm 173 | | Maria Cecilia Barone | Lecture | Friday \| 8:00 AM - 8:50 AM | | TBD |
| CASC 353-20 - Workshop Leader 2 Ees 101 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 353-21 - Workshop Leader 2 CSC 172 | CASC 352-21 - Workshop Leader 1 CSC 172 | Robin Frye | Lecture | Friday \| 1:00 PM - 2:15 PM | | TBD |
| | CASC 354-21 - Workshop Leader 3 CSC 172 | | | | | |
| | CASC 355-21 - Workshop Leader 4 CSC 172 | | | | | |
| CASC 353-4 - Workshop Leader 2 CSC 161 | | Maria Cecilia Barone | Lecture | Friday \| 11:50 AM - 1:05 PM | Meliora Room 224 | TBD |
| CASC 353-6 - Workshop Leader 2 Bio 112 | | Maria Cecilia Barone | Lecture | | | TBD |
| CASC 353-7 - Workshop Leader 2 Opt 241 | CASC 352-5 - Workshop Leader 1 Opt 241 | Maria Cecilia Barone | Lecture | Friday \| 10:00 AM - 11:45 AM | | TBD |
| | CASC 354-4 - Workshop Leader 3 Opt 241 | | | | | |
| | CASC 355-3 - Workshop Leader 4 Opt 241 | | | | | |
| CASC 353-8 - Workshop Leader 2 CSC 171 | CASC 352-8 - Workshop Leader 1 CSC 171 | Robin Frye | Lecture | Thursday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 354-9 - Workshop Leader 3 CSC 171 | | | | | |
| | CASC 355-9 - Workshop Leader 4 CSC 171 | | | | | |
| CASC 353-9 - Workshop Leader 2 PHL 110 | | Robin Frye | Lecture | | | TBD |
| CASC 354-10 - Workshop Leader 3 Lin 210 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-11 - Workshop Leader 3 Lin 110 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-12 - Workshop Leader 3 Mth 161 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-13 - Workshop Leader 3 Chm 203 | CASC 352-13 - Workshop Leader 1 Chm 203 | Nicholas Hammond | Lecture | Friday \| 2:00 PM - 3:30 PM | Hutchison Hall Room 473 | TBD |
| | CASC 353-10 - Workshop Leader 2 Chm 203 | | | | | |
| | CASC 355-15 - Workshop Leader 4 Chm 203 | | | | | |
| CASC 354-14 - Workshop Leader 3 ECE 111 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-15 - Workshop Leader 3 Chm 171 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-16 - Workshop Leader 3 Lin 225 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 354-17 - Workshop Leader 3 Chm 137 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 354-18 - Workshop Ldr 3 Bio 110 (Mc) | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 354-19 - Workshop Leader 3 Ees 101 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 354-2 - Workshop Leader 3 Chm 173 | | Maria Cecilia Barone | Lecture | Friday \| 8:00 AM - 8:50 AM | Dewey Room 1160B | TBD |
| CASC 354-20 - Workshop Leader 3 Mth 141 | | Kyle Trenshaw | Lecture | | | TBD |
| CASC 354-21 - Workshop Leader 3 CSC 172 | CASC 352-21 - Workshop Leader 1 CSC 172 | Robin Frye | Lecture | Friday \| 1:00 PM - 2:15 PM | | TBD |
| | CASC 353-21 - Workshop Leader 2 CSC 172 | | | | | |
| | CASC 355-21 - Workshop Leader 4 CSC 172 | | | | | |
| CASC 354-4 - Workshop Leader 3 Opt 241 | CASC 352-5 - Workshop Leader 1 Opt 241 | Maria Cecilia Barone | Lecture | Friday \| 10:00 AM - 11:45 AM | | TBD |
| | CASC 353-7 - Workshop Leader 2 Opt 241 | | | | | |
| | CASC 355-3 - Workshop Leader 4 Opt 241 | | | | | |
| CASC 354-5 - Workshop Leader 3 Chm 131 | CASC 352-7 - Workshop Leader 1 Chm 131 | Maria Cecilia Barone | Lecture | Friday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 353-1 - Workshop Leader 2 Chm 131 | | | | | |
| | CASC 355-2 - Workshop Leader 4 Chm 131 | | | | | |
| CASC 354-6 - Workshop Leader 3 CSC 161 | | Maria Cecilia Barone | Lecture | Friday \| 11:50 AM - 1:05 PM | | TBD |
| CASC 354-7 - Workshop Leader 3 Bio 112 | | Maria Cecilia Barone | Lecture | | | TBD |
| CASC 354-8 - Workshop Leader 3 PHL 110 | | Robin Frye | Lecture | | | TBD |
| CASC 354-9 - Workshop Leader 3 CSC 171 | CASC 352-8 - Workshop Leader 1 CSC 171 | Robin Frye | Lecture | Thursday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
| | CASC 353-8 - Workshop Leader 2 CSC 171 | | | | | |
| | CASC 355-9 - Workshop Leader 4 CSC 171 | | | | | |
| CASC 355-1 - Workshop Leader 4 Bio 112 | | Maria Cecilia Barone | Lecture | | | TBD |
| CASC 355-10 - Workshop Leader 4 Lin 210 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 355-11 - Workshop Leader 4 Lin 225 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 355-12 - Workshop Leader 4 Lin 110 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 355-13 - Workshop Leader 4 Mth 161 | | Nicholas Hammond | Lecture | | | TBD |
| CASC 355-14 - Workshop Leader 4 ECE 111 | | Nicholas Hammond | Lecture | | | TBD |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Day / Time | Room | Status |
|---|---|---|---|---|---|---|
| CASC 355-15 - Workshop Leader 4 Chm 203 | CASC 352-13 - Workshop Leader 1 Chm 203 | Nicholas Hammond | Lecture | Friday \| 2:00 PM - 3:30 PM | Hutchison Hall Room 473 | TBD |
|  | CASC 353-10 - Workshop Leader 2 Chm 203 |  |  |  |  |  |
|  | CASC 354-13 - Workshop Leader 3 Chm 203 |  |  |  |  |  |
| CASC 355-16 - Workshop Leader 4 Chm 171 |  | Nicholas Hammond | Lecture | Friday \| 12:00 PM - 2:00 PM | | TBD |
|  |  |  |  | Friday \| 2:00 PM - 3:30 PM |  |  |
| CASC 355-17 - Workshop Leader 4 Mth 141 |  | Kyle Trenshaw | Lecture |  |  | TBD |
| CASC 355-18 - Workshop Leader 4 Chm 137 |  | Kyle Trenshaw | Lecture |  |  | TBD |
| CASC 355-19 - Workshop Leader 4 Ees 101 |  | Kyle Trenshaw | Lecture |  |  | TBD |
| CASC 355-2 - Workshop Leader 4 Chm 131 | CASC 352-7 - Workshop Leader 1 Chm 131 | Maria Cecilia Barone | Lecture | Friday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
|  | CASC 353-1 - Workshop Leader 2 Chm 131 |  |  |  |  |  |
|  | CASC 354-5 - Workshop Leader 3 Chm 131 |  |  |  |  |  |
| CASC 355-20 - Workshop Ldr 4 Bio 110 (Mc) |  | Kyle Trenshaw | Lecture |  |  | TBD |
| CASC 355-21 - Workshop Leader 4 CSC 172 | CASC 352-21 - Workshop Leader 1 CSC 172 | Robin Frye | Lecture | Friday \| 1:00 PM - 2:15 PM | | TBD |
|  | CASC 353-21 - Workshop Leader 2 CSC 172 |  |  |  |  |  |
|  | CASC 354-21 - Workshop Leader 3 CSC 172 |  |  |  |  |  |
| CASC 355-3 - Workshop Leader 4 Opt 241 | CASC 352-5 - Workshop Leader 1 Opt 241 | Maria Cecilia Barone | Lecture | Friday \| 10:00 AM - 11:45 AM | | TBD |
|  | CASC 353-7 - Workshop Leader 2 Opt 241 |  |  |  |  |  |
|  | CASC 354-4 - Workshop Leader 3 Opt 241 |  |  |  |  |  |
| CASC 355-4 - Workshop Leader 4 CSC 161 |  | Maria Cecilia Barone | Lecture | Friday \| 11:50 AM - 1:05 PM | | TBD |
| CASC 355-6 - Workshop Leader 4 Chm 173 |  | Maria Cecilia Barone | Lecture | Friday \| 8:00 AM - 8:50 AM | | TBD |
| CASC 355-8 - Workshop Leader 4 PHL 110 |  | Robin Frye | Lecture |  |  | TBD |
| CASC 355-9 - Workshop Leader 4 CSC 171 | CASC 352-8 - Workshop Leader 1 CSC 171 | Robin Frye | Lecture | Thursday \| 3:25 PM - 4:55 PM | Gavett Hall Room 301 | TBD |
|  | CASC 353-8 - Workshop Leader 2 CSC 171 |  |  |  |  |  |
|  | CASC 354-9 - Workshop Leader 3 CSC 171 |  |  |  |  |  |
| CASC 356-1 - Leadership in College Comm |  | Daniel Watts | Lecture |  |  | N/A |
| CASC 357-1 - Peer Mentoring and Advising |  | Angela Buchiere | Lecture | Friday \| 8:00 AM - 10:00 AM | Genesee Hall Room 309 | CANCELED |
| CASC 358-1 - The Leadership Experience |  | Brian Magee | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Morey Room 501 | IN PERSON |
| CASC 358-2 - Leadership Experience - Rec |  |  | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Frederick Douglass Room 401 | IN PERSON |
| CASC 358-3 - Leadership Experience - Rec |  |  | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Meliora Room 209 | IN PERSON |
| CASC 370-1 - Applied Ldrship in Studnt Gov |  | Laura Ballou | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Genesee Hall Room 323 | IN PERSON |
| CASC 390-1 - Supervised Teaching-Cas 370 |  | Laura Ballou | Lecture |  |  | N/A |
| CASC 390-2 - Supervised Teaching-Cas 358 |  | Brian Magee | Lecture |  |  | N/A |
| CASC 390A-1 - Supervised Teaching-Cas 170 |  | Molly Jolliff | Lecture |  |  | N/A |
| CASC 390A-2 - Supervised Teaching-Cas 170 |  | Theodore Pagano | Lecture |  |  | N/A |
| CASC 390A-3 - Supervised Teaching -Cas 170 |  |  | Lecture |  |  | N/A |
| CASC 391-1 - Independent Study |  |  | Lecture |  |  | N/A |
| CASC 392A-1 - ES Practicum |  |  | Lecture |  |  | N/A |
| CASC 394-3 - Internship |  | Kellie Hernandez | Lecture |  |  | N/A |
| CASC 394-4 - Internship |  |  | Lecture |  |  | N/A |
| CASC 394I-2 - Special Internship |  |  | Lecture |  |  | N/A |
| CASC 396-1 - Rems Seminar |  |  | Lecture | Wednesday \| 3:30 PM - 5:00 PM | | N/A |
| CASC 397-1 - Senior Scholars Program |  |  | Lecture |  |  | N/A |
| CGRX 101-1 - New Testmnt&Classical Greek |  | Emily Jusino | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Rush Rhees Library Room 442 | ONLINE |
| CHE 1000-1 - Teaching Assistantship |  | Alexander Shestopalov | Internship |  |  | N/A |
| CHE 1001-1 - Research Assistantship |  | Alexander Shestopalov | Research |  |  | N/A |
| CHE 113-1 - Chemical Process Analysis |  | Melodie Lawton | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Dewey Room 2162 | IN PERSON |
| CHE 113-2 - Chemical Process Analysis Recitation |  | Melodie Lawton | Recitation | Friday \| 2:00 PM - 3:15 PM | Dewey Room 2162 | IN PERSON |
| CHE 150-1 - Intro to Sustainable Energy | EAS 102-1 - Introduction to Sustainable Energy | Marc Porosoff | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Morey Room 321 | ONLINE |
| CHE 150-2 - Intro to Sustainable Energy Recitation |  | Rachel Monfredo | Recitation | Friday \| 9:00 AM - 10:15 AM | Gavett Hall Room 301 | TBD |
| CHE 225-1 - Thermodynamics I | CHE 425-1 - Thermodynamics I | Astrid Mueller | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Wegmans Room 1400 | ONLINE |
|  | MSC 425-1 - Thermodynamics I |  |  |  |  |  |
| CHE 225-3 - Thermodynamics I REC |  | Astrid Mueller | Recitation | Friday \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | IN PERSON |
| CHE 225-4 - Chemical Engr Thermodynamics ONLINE |  | J Wu | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | | N/A |
| CHE 225-5 - Chemical Engr Thermodynamics REC ONLINE |  | J Wu | Recitation | Friday \| 3:25 PM - 4:40 PM | | N/A |
| CHE 244-1 - Heat & Mass Transfer | CHE 444-1 - Heat & Mass Transfer | Mitchell Anthamatten | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 101 | IN PERSON |
| CHE 244-2 - Heat & Mass Transfer Recitation | CHE 444-2 - Heat & Mass Transfer Rec |  | Recitation | Monday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 109 | IN PERSON |
| CHE 244-3 - Heat & Mass Transfer ONLINE |  | Shaw-Horng Chen | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | CANCELED |
| CHE 244-4 - Heat & Mass Transfer REC |  | Shaw-Horng Chen | Recitation | Monday \| 3:25 PM - 4:40 PM | Wilmot Room 116 | CANCELED |
| CHE 246-1 - Lab in CHE Principles |  | Melodie Lawton | Lecture | Monday \| 2:00 PM - 3:15 PM | Gavett Hall Room 202 | IN PERSON |
| CHE 246-3 - Lab in CHE Principles Recitation |  | Melodie Lawton | Recitation | Friday \| 11:50 AM - 1:05 PM | Gavett Hall Room 208 | IN PERSON |
| CHE 246-4 - Lab in CHE Principles - Lab |  | Melodie Lawton | Laboratory | Wednesday \| 2:00 PM - 5:00 PM | Gavett Hall Room 117 | IN PERSON |
| CHE 246-6 - Lab in CHE Principles - Lab |  | Melodie Lawton | Laboratory | Thursday \| 2:00 PM - 5:00 PM | Gavett Hall Room 117 | IN PERSON |
| CHE 258-1 - Electrochem Batt & Fuel Cell | CHE 458-1 - Electrochem Batt & Fuel Cell | Mark Mathias | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 270 | IN PERSON |
|  | ERG 458-1 - Electrochem Batt & Fuel Cell |  |  |  |  |  |
|  | MSC 458-1 - Electrochem&Engg & Fuel Cell |  |  |  |  |  |
|  | TEC 458-1 - Electrochem Batt & Fuel Cell |  |  |  |  |  |
| CHE 264-1 - Biofuels | CHE 464-1 - Biofuels | J Wu | Lecture | Monday \| 6:15 PM - 8:55 PM | Gavett Hall Room 310 | IN PERSON |
|  | ERG 464-1 - Biofuels |  |  |  |  |  |
|  | SUST 264-1 - Biofuels |  |  |  |  |  |
|  | TEC 464-1 - Biofuels |  |  |  |  |  |
| CHE 268-1 - Fundamentals of Computational Fluid DynamicsFundamentals of Computational Fluid Dynamics | CHE 468-2 - Fundamentals of Computational Fluid Dynamics | David Foster | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Hylan Building Room 307 | IN PERSON |
| CHE 268-2 - Fundamentals of Computational Fluid Dynamics ONLINE | CHE 468-3 - Fundamentals of Computational Fluid Dynamics ONLINE | David Foster | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | | N/A |
| CHE 272-1 - CHE Process Control |  | Eldred Chimowitz | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Goergen Hall Room 108 | ONLINE |
| CHE 272-2 - Proc Control Rec I |  |  | Recitation | Monday \| 10:25 AM - 11:40 AM | Gavett Hall Room 244 | IN PERSON |
| CHE 272-3 - Proc Control Rec II |  |  | Recitation | Wednesday \| 10:25 AM - 11:40 AM | Gavett Hall Room 244 | IN PERSON |
| CHE 272-4 - Proc Control Rec III |  |  | Recitation | Thursday \| 9:40 AM - 10:55 AM | Gavett Hall Room 117 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| CHE 276-1 - Polymer Chemistry | CHE 476-1 - Polymer Chemistry | Wyatt Tenhaeff | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 105 | IN PERSON |
| | CHEM 476-1 - Polymer Chemistry | | | | | |
| | MSC 476-1 - Polymer Chemistry | | | | | |
| | TEC 476-1 - Polymer Chemistry | | | | | |
| CHE 287-1 - Surface Analysis | CHE 487-1 - Surface Analysis | Alexander Shestopalov | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 224 | IN PERSON |
| | CHEM 487-1 - Surface Analysis | | | | | |
| | TEC 487-1 - Surface Analysis | | | | | |
| CHE 288-1 - Intro to Energy Systems | CHE 488-1 - Intro to Energy Systems | Matthew Yates | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 270 | IN PERSON |
| | ERG 488-1 - Intro to Energy Systems | | | | | |
| | SUST 488-1 - Intro to Energy Systems | | | | | |
| | TEC 488-1 - Intro to Energy Systems | | | | | |
| CHE 391-1 - Independent Study | | | Lecture | | | N/A |
| CHE 394-1 - Independent Internship | | | Lecture | | | N/A |
| CHE 395-1 - Independent Research | | | Lecture | | | N/A |
| CHE 400-1 - Applied Boundary Value Prob | MATH 281-1 - Applied Boundary Value Problems | Hussein Aluie | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Dewey Room 2162 | IN PERSON |
| | ME 201-1 - Applied Boundary Value Problems | | | | | |
| | ME 400-1 - Applied Boundary Value Prob | | | | | |
| CHE 400-2 - App Boundary Value Prob-Rec | MATH 281-2 - App Boundary Value Prob-Rec | | Recitation | Friday \| 3:25 PM - 4:40 PM | Dewey Room 2162 | IN PERSON |
| | ME 201-2 - App Boundary Value Prob-Rec | | | | | |
| | ME 400-2 - App Boundary Value Prob-Rec | | | | | |
| CHE 414-1 - Math Meth of Optics & Phy | OPT 411-1 - Math Methods of Optics & Phy | William Renninger | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 108 | ONLINE |
| | PHYS 401-1 - Math Meth of Optics & Phy | | | | | |
| CHE 414-2 - Math Methods for Optics-Rec | OPT 411-2 - Math Methods for Optics-Rec | William Renninger | Recitation | Friday \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | IN PERSON |
| | PHYS 401-2 - Math Methods for Optics-Rec | | | | | |
| CHE 420-1 - Biomedical Nanotech | BME 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | ONLINE |
| | MSC 421-1 - Biomedical Nanotech | | | | | |
| | TEB 420-1 - Biomedical Nanotech | | | | | |
| CHE 420-1 - Biomedical Nanotech | MSC 421-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | ONLINE |
| | TEB 420-1 - Biomedical Nanotech | | | | | |
| CHE 425-1 - Thermodynamics I | CHE 225-1 - Thermodynamics I | Astrid Mueller | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Wegmans Room 1400 | ONLINE |
| | MSC 425-1 - Thermodynamics I | | | | | |
| CHE 425-2 - ChE Thermodynamics ONLINE | | J Wu | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | | N/A |
| CHE 433-2 - Nanoscale Energy Transport and Conversion | ME 433-2 - Nanoscale Energy Transport and Conversion | Andrea Pickel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 206 | IN PERSON |
| | MSC 433-2 - Nanoscale Energy Transport and Conversion | | | | | |
| CHE 441-1 - Adv Transport Phenomenon | ERG 441-1 - Adv Transport Phenomenon | David Foster | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 102 | IN PERSON |
| | TEC 441-1 - Adv Transport Phenomenon | | | | | |
| CHE 444-1 - Heat & Mass Transfer | CHE 244-1 - Heat & Mass Transfer | Mitchell Anthamatten | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 101 | IN PERSON |
| CHE 444-2 - Heat & Mass Transfer Rec | CHE 244-2 - Heat & Mass Transfer Recitation | Mitchell Anthamatten | Recitation | Monday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 109 | IN PERSON |
| CHE 444-3 - Heat & Mass Transfer ONLINE | | Shaw-Horng Chen | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | CANCELLED |
| CHE 444-4 - Heat & Mass Transfer ONLINE REC | | Shaw-Horng Chen | Recitation | Monday \| 3:25 PM - 4:40 PM | | CANCELLED |
| CHE 447-1 - Liquid Crystal Materials | MSC 447-1 - Liquid Crystal Materials | Kenneth Marshall | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | CANCELLED |
| | OPT 427-1 - Liquid Crystal Materials | | | | | |
| | TEC 447-1 - Liquid Crystal Materials | | | | | |
| CHE 458-1 - Electrochem Batt & Fuel Cell | CHE 258-1 - Electrochem Batt & Fuel Cell | Mark Mathias | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 270 | IN PERSON |
| | ERG 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| | MSC 458-1 - Electrochem&Engg & Fuel Cell | | | | | |
| | TEC 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| CHE 464-1 - Biofuels | CHE 264-1 - Biofuels | J Wu | Lecture | Monday \| 6:15 PM - 8:55 PM | Gavett Hall Room 310 | IN PERSON |
| | ERG 464-1 - Biofuels | | | | | |
| | SUST 264-1 - Biofuels | | | | | |
| | TEC 464-1 - Biofuels | | | | | |
| CHE 468-2 - Fundamentals of Computational Fluid Dymanics | CHE 268-1 - Fundamentals of Computational Fluid DynamicsFundamentals of Computational Fluid Dynamics | David Foster | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Hylan Building Room 307 | IN PERSON |
| CHE 468-3 - Fundamentals of Computational Fluid Dymanics ONLINE | CHE 268-2 - Fundamentals of Computational Fluid Dynamics ONLINE | David Foster | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | | N/A |
| CHE 476-1 - Polymer Chemistry | CHE 276-1 - Polymer Chemistry | Wyatt Tenhaeff | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 105 | IN PERSON |
| | CHEM 476-1 - Polymer Chemistry | | | | | |
| | MSC 476-1 - Polymer Chemistry | | | | | |
| | TEC 476-1 - Polymer Chemistry | | | | | |
| CHE 478-01 - Machine Learning Molecule & Matls | | Andrew White | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Goergen Hall Room 110 | IN PERSON |

| Course | Cross-listing | Instructor | Type | Day/Time | Location | Mode |
|---|---|---|---|---|---|---|
| CHE 487-1 - Surface Analysis | CHE 287-1 - Surface Analysis CHEM 487-1 - Surface Analysis TEC 487-1 - Surface Analysis | Alexander Shestopalov | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 224 | IN PERSON |
| CHE 488-1 - Intro to Energy Systems | CHE 288-1 - Intro to Energy Systems ERG 488-1 - Intro to Energy Systems SUST 488-1 - Intro to Energy Systems TEC 488-1 - Intro to Energy Systems | Matthew Yates | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 270 | IN PERSON |
| CHE 491-1 - Master's Reading Course CHE |  | Eldred Chimowitz | Lecture |  |  | N/A |
| CHE 493-1 - Master's Essay |  |  | Lecture |  |  | N/A |
| CHE 494-1 - Masters Internship |  |  | Lecture |  |  | N/A |
| CHE 496-1 - Research Seminar | ERG 496-1 - Research Seminar |  | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Goergen Hall Room 101 | ONLINE |
| CHE 497-1 - Teaching Chem Engr |  | David Foster | Lecture |  |  | N/A |
| CHE 497-10 - Teaching Chem Engr |  | Marc Porosoff | Lecture |  |  | N/A |
| CHE 497-11 - Teaching Chem Engr |  | Wyatt Tenhaeff | Lecture |  |  | N/A |
| CHE 497-12 - Teaching Chem Engr |  | Andrew White | Lecture |  |  | N/A |
| CHE 497-13 - Teaching Chem Engr |  | Eldred Chimowitz | Lecture |  |  | N/A |
| CHE 497-2 - Teaching Chem Engr |  | Andronique Zacharakis | Lecture |  |  | N/A |
| CHE 497-3 - Teaching Chem Engr |  | Douglas Kelley | Lecture |  |  | N/A |
| CHE 497-4 - Teaching Chem Engr |  | Kenneth Marshall | Lecture |  |  | N/A |
| CHE 497-5 - Teaching Chem Engr |  | Rachel Monfredo | Lecture |  |  | N/A |
| CHE 497-6 - Teaching Chem Engr |  | Astrid Mueller | Lecture |  |  | N/A |
| CHE 497-7 - Teaching Chem Engr |  | Alexander Shestopalov | Lecture |  |  | N/A |
| CHE 497-8 - Teaching Chem Engr |  |  | Lecture |  |  | N/A |
| CHE 497-9 - Teaching Chem Engr |  | Mitchell Anthamatten | Lecture |  |  | N/A |
| CHEM 1000-1 - Teaching Assistantship |  | Joseph Dinnocenzo | Internship |  |  | N/A |
| CHEM 1001-1 - Research Assistantship |  | Joseph Dinnocenzo | Research |  |  | N/A |
| CHEM 111M-1 - Molecules of Power |  | Alison Frontier | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 205 | IN PERSON |
| CHEM 131-1 - Chm Concpts, Syst, Pract I |  | Benjamin Hafensteiner | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hutchison Hall Room 141 | ONLINE |
| CHEM 131-10 - Chm 131 Workshop |  |  | Workshop | Monday \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| CHEM 131-11 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Hylan Building Room 105 | ONLINE |
| CHEM 131-12 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Meliora Room 219 | ONLINE |
| CHEM 131-13 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Lechase Room 124 | ONLINE |
| CHEM 131-14 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Hylan Building Room 202 | ONLINE |
| CHEM 131-15 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 7:40 PM - 8:55 PM | Hylan Building Room 203 | ONLINE |
| CHEM 131-16 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Hylan Building Room 306 | ONLINE |
| CHEM 131-17 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 4:10 PM - 5:30 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 339 | ONLINE |
| CHEM 131-18 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Hylan Building Room 202 | ONLINE |
| CHEM 131-19 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Hylan Building Room 105 | ONLINE |
| CHEM 131-2 - Chm Concpts, Syst, Pract I |  | Benjamin Hafensteiner | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hutchison Hall Room 141 | ONLINE |
| CHEM 131-20 - Chm 131 Workshop |  |  | Workshop | Monday \| 3:25 PM - 4:40 PM | Hylan Building Room 305 | ONLINE |
| CHEM 131-21 - Chm 131 Workshop |  |  | Workshop | Monday \| 3:25 PM - 4:40 PM | Hylan Building Room 102 | ONLINE |
| CHEM 131-22 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 4:50 PM - 6:05 PM | Hylan Building Room 101 | ONLINE |
| CHEM 131-23 - Chm 131 Workshop |  |  | Workshop | Friday \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | ONLINE |
| CHEM 131-24 - Chm 131 Workshop |  |  | Workshop | Monday \| 4:50 PM - 6:05 PM | Hylan Building Room 202 | ONLINE |
| CHEM 131-25 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 12:30 PM - 1:45 PM | Hutchison Hall Room 1148 | ONLINE |
| CHEM 131-26 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 131-27 - Chm 131 Workshop |  |  | Workshop | Thursday \| 9:40 AM - 10:55 AM | Hutchison Hall Room 1148 | ONLINE |
| CHEM 131-28 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 12:30 PM - 1:45 PM | Genesee Hall Room 309 | ONLINE |
| CHEM 131-29 - Chm 131 Workshop |  |  | Workshop | Monday \| 6:15 PM - 7:30 PM | Hylan Building Room 105 | ONLINE |
| CHEM 131-3 - CHEM 131 - Lab Lecture A |  | John-Carl Olsen | Discussion | Monday \| 1:00 PM - 1:50 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 141 | ONLINE |
| CHEM 131-30 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Hylan Building Room 105 | ONLINE |
| CHEM 131-31 - Chm 131 Workshop |  |  | Workshop | Friday \| 2:00 PM - 3:15 PM | Hylan Building Room 105 | ONLINE |
| CHEM 131-32 - Chm 131 Workshop |  |  | Workshop | Monday \| 3:25 PM - 4:40 PM | Meliora Room 209 | ONLINE |
| CHEM 131-33 - Chm 131 Workshop |  |  | Workshop | Friday \| 2:00 PM - 3:15 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 131-34 - Chm 131 Workshop |  |  | Workshop | Thursday \| 3:25 PM - 4:40 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 131-35 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Hylan Building Room 202 | ONLINE |
| CHEM 131-36 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 131-37 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Wegmans Room 1005 | ONLINE |
| CHEM 131-38 - Chm 131 Workshop |  |  | Workshop | Monday \| 3:25 PM - 4:40 PM | Frederick Douglass Room 420 | ONLINE |
| CHEM 131-39 - Chm 131 Workshop |  |  | Workshop | Monday \| 6:15 PM - 7:30 PM | Genesee Hall Room 308 | ONLINE |
| CHEM 131-4 - CHEM 131 - Lab Lecture B |  | John-Carl Olsen | Discussion | Monday \| 10:25 AM - 11:15 AM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 141 | ONLINE |
| CHEM 131-40 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Hylan Building Room 102 | ONLINE |
| CHEM 131-41 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Lechase Room 184 | ONLINE |
| CHEM 131-42 - Chm 131 Workshop |  |  | Workshop | Thursday \| 6:15 PM - 7:30 PM | Hutchison Hall Room 1148 | ONLINE |
| CHEM 131-43 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Hylan Building Room 101 | ONLINE |
| CHEM 131-44 - Chm 131 Workshop |  |  | Workshop | Thursday \| 4:50 PM - 6:05 PM | Hutchison Hall Room 1148 | ONLINE |
| CHEM 131-45 - Chm 131 Workshop |  |  | Workshop | Monday \| 4:50 PM - 6:05 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 131-46 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 4:50 PM - 6:05 PM | Hylan Building Room 306 | ONLINE |
| CHEM 131-47 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 269 | ONLINE |
| CHEM 131-48 - CHM 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Meliora Room 218 | ONLINE |
| CHEM 131-49 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Lechase Room 184 | ONLINE |
| CHEM 131-5 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 12:30 PM - 1:45 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 131-50 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Lechase Room 124 | ONLINE |
| CHEM 131-51 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 4:50 PM - 6:05 PM | Bausch & Lomb Room 269 | ONLINE |
| CHEM 131-52 - Chm 131 Workshop |  |  | Workshop | Monday \| 12:30 PM - 1:45 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 131-53 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 4:40 PM | Hylan Building Room 101 | ONLINE |
| CHEM 131-54 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Hylan Building Room 305 | ONLINE |
| CHEM 131-55 - Chm 131 Workshop |  | Benjamin Hafensteiner | Workshop | Tuesday \| 12:30 PM - 1:45 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 131-56 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 4:50 PM - 6:05 PM | Hylan Building Room 101 | ONLINE |
| CHEM 131-57 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Hylan Building Room 101 | ONLINE |
| CHEM 131-58 - Chm 131 Workshop |  |  | Workshop | Thursday \| 3:25 PM - 4:40 PM | Meliora Room 224 | ONLINE |
| CHEM 131-59 - Chm 131 Workshop |  |  | Workshop | Friday \| 2:00 PM - 3:15 PM | Harkness Room 210 | ONLINE |
| CHEM 131-6 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM |  | ONLINE |
| CHEM 131-60 - Chm 131 Workshop |  |  | Workshop | Thursday \| 3:25 PM - 4:40 PM | Hutchison Hall Room 1148 | ONLINE |
| CHEM 131-61 - Chm 131 Workshop |  |  | Workshop | Monday \| 6:15 PM - 7:30 PM | Bausch & Lomb Room 269 | ONLINE |
| CHEM 131-62 - Chm 131 Workshop |  |  | Workshop | Monday \| 2:00 PM - 3:15 PM | Hylan Building Room 206 | ONLINE |
| CHEM 131-63 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 12:30 PM - 1:45 PM | Wegmans Room 1005 | ONLINE |
| CHEM 131-64 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 131-65 - Chm 131 Workshop |  |  | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Wegmans Room 1005 | ONLINE |
| CHEM 131-66 - Chm 131 Workshop |  |  | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Genesee Hall Room 323 | ONLINE |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| CHEM 131-67 - Chm 131 Workshop | | | | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Wegmans Room 1009 | ONLINE |
| CHEM 131-68 - Chm 131 Workshop | | | | Workshop | Thursday \| 9:40 AM - 10:55 AM | Lechase Room 122 | ONLINE |
| CHEM 131-69 - Chm 131 Workshop | | | | Workshop | Friday \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| CHEM 131-7 - Chm 131 Workshop | | | | Workshop | Tuesday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 114B | ONLINE |
| CHEM 131-70 - Chm 131 Workshop | | | | Workshop | Tuesday \| 12:30 PM - 1:45 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 131-71 - Chm 131 Workshop | | | | Workshop | Monday \| 4:50 PM - 6:05 PM | Hutchison Hall Room 339 | ONLINE |
| CHEM 131-72 - Chm 131 Workshop | | | | Workshop | Monday \| 3:25 PM - 4:40 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 131-73 - Chm 131 Workshop | | | | Workshop | Tuesday \| 4:50 PM - 6:05 PM | Gavett Hall Room 301 | ONLINE |
| CHEM 131-74 - Chm 131 Laboratory B | | | | Laboratory | Tuesday \| 2:00 PM - 4:50 PM \| 09/01/2020 - 09/01/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 09/15/2020 - 09/15/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 09/29/2020 - 09/29/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 10/20/2020 - 10/20/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 11/03/2020 - 11/03/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 11/17/2020 - 11/17/2020 | Hutchison Hall Room 106 | IN PERSON |
| CHEM 131-75 - Chm 131 Laboratory A | | John-Carl Olsen | | Laboratory | Tuesday \| 2:00 PM - 4:50 PM \| 09/08/2020 - 09/08/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 09/22/2020 - 09/22/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 10/06/2020 - 10/06/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 10/27/2020 - 10/27/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 11/10/2020 - 11/10/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 12/01/2020 - 12/01/2020 | Hutchison Hall Room 106 | IN PERSON |
| CHEM 131-76 - Chm 131 Laboratory B | | John-Carl Olsen | | Laboratory | Tuesday \| 2:00 PM - 4:50 PM \| 09/01/2020 - 09/01/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 09/15/2020 - 09/15/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 09/29/2020 - 09/29/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 10/20/2020 - 10/20/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 11/03/2020 - 11/03/2020<br><br>Tuesday \| 2:00 PM - 4:50 PM \| 11/17/2020 - 11/17/2020 | Hutchison Hall Room 115 | IN PERSON |
| CHEM 131-77 - Chm 131 Laboratory B | | John-Carl Olsen | | Laboratory | Wednesday \| 5:00 PM - 7:50 PM \| 09/02/2020 - 09/02/2020<br><br>Wednesday \| 5:00 PM - 7:50 PM \| 09/16/2020 - 09/16/2020<br><br>Wednesday \| 5:00 PM - 7:50 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 5:00 PM - 7:50 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 5:00 PM - 7:50 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 5:00 PM - 7:50 PM \| 11/18/2020 - 11/18/2020 | Hutchison Hall Room 115 | IN PERSON |
| CHEM 131-78 - Chm 131 Laboratory B | | John-Carl Olsen | | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/04/2020 - 09/04/2020<br><br>Friday \| 1:00 PM - 3:50 PM \| 09/18/2020 - 09/18/2020<br><br>Friday \| 1:00 PM - 3:50 PM \| 10/02/2020 - 10/02/2020<br><br>Friday \| 1:00 PM - 3:50 PM \| 10/23/2020 - 10/23/2020<br><br>Friday \| 1:00 PM - 3:50 PM \| 11/06/2020 - 11/06/2020<br><br>Friday \| 1:00 PM - 3:50 PM \| 11/20/2020 - 11/20/2020 | Hutchison Hall Room 106 | IN PERSON |
| CHEM 131-79 - Chm 131 Laboratory A | | John-Carl Olsen | | Laboratory | Thursday \| 2:00 PM - 4:50 PM \| 09/10/2020 - 09/10/2020<br><br>Thursday \| 2:00 PM - 4:50 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 2:00 PM - 4:50 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 2:00 PM - 4:50 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 2:00 PM - 4:50 PM \| 11/12/2020 - 11/12/2020<br><br>Thursday \| 2:00 PM - 4:50 PM \| 12/03/2020 - 12/03/2020 | Hutchison Hall Room 115 | IN PERSON |
| CHEM 131-8 - Chm 131 Workshop | | | | Workshop | Tuesday \| 3:25 PM - 4:40 PM | | ONLINE |
| CHEM 131-80 - Chm 131 Laboratory B | | John-Carl Olsen | | Laboratory | Friday \| 4:00 PM - 6:50 PM \| 09/04/2020 - 09/04/2020<br><br>Friday \| 4:00 PM - 6:50 PM \| 09/18/2020 - 09/18/2020<br><br>Friday \| 4:00 PM - 6:50 PM \| 10/02/2020 - 10/02/2020<br><br>Friday \| 4:00 PM - 6:50 PM \| 10/23/2020 - 10/23/2020<br><br>Friday \| 4:00 PM - 6:50 PM \| 11/06/2020 - 11/06/2020<br><br>Friday \| 4:00 PM - 6:50 PM \| 11/20/2020 - 11/20/2020 | Hutchison Hall Room 115 | IN PERSON |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHEM 131-81 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 5:00 PM - 7:50 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 12/02/2020 - 12/02/2020 | | |
| CHEM 131-82 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/11/2020 - 09/11/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 09/25/2020 - 09/25/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/09/2020 - 10/09/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/30/2020 - 10/30/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/13/2020 - 11/13/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 12/04/2020 - 12/04/2020 | | |
| CHEM 131-83 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Thursday \| 5:00 PM - 7:50 PM \| 09/10/2020 - 09/10/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 09/24/2020 - 09/24/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/08/2020 - 10/08/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 11/12/2020 - 11/12/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 12/03/2020 - 12/03/2020 | | |
| CHEM 131-84 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Wednesday \| 2:00 PM - 4:50 PM \| 09/02/2020 - 09/02/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/16/2020 - 09/16/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/30/2020 - 09/30/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/21/2020 - 10/21/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/04/2020 - 11/04/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/18/2020 - 11/18/2020 | | |
| CHEM 131-85 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Thursday \| 5:00 PM - 7:50 PM \| 09/03/2020 - 09/03/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 09/17/2020 - 09/17/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 11/19/2020 - 11/19/2020 | | |
| CHEM 131-86 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Friday \| 4:00 PM - 6:50 PM \| 09/04/2020 - 09/04/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Friday \| 4:00 PM - 6:50 PM \| 09/18/2020 - 09/18/2020 | | |
| | | | | Friday \| 4:00 PM - 6:50 PM \| 10/02/2020 - 10/02/2020 | | |
| | | | | Friday \| 4:00 PM - 6:50 PM \| 10/23/2020 - 10/23/2020 | | |
| | | | | Friday \| 4:00 PM - 6:50 PM \| 11/06/2020 - 11/06/2020 | | |
| | | | | Friday \| 4:00 PM - 6:50 PM \| 11/20/2020 - 11/20/2020 | | |

Fall 2020 Courses - All Sections

| CHEM 131-87 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 5:00 PM - 7:50 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 106 | IN PERSON |
|---|---|---|---|---|---|---|
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 5:00 PM - 7:50 PM \| 12/02/2020 - 12/02/2020 | | |
| CHEM 131-88 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/11/2020 - 09/11/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 09/25/2020 - 09/25/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/09/2020 - 10/09/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/30/2020 - 10/30/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/13/2020 - 11/13/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 12/04/2020 - 12/04/2020 | | |
| CHEM 131-89 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Tuesday \| 2:00 PM - 4:50 PM \| 09/08/2020 - 09/08/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Tuesday \| 2:00 PM - 4:50 PM \| 09/22/2020 - 09/22/2020 | | |
| | | | | Tuesday \| 2:00 PM - 4:50 PM \| 10/06/2020 - 10/06/2020 | | |
| | | | | Tuesday \| 2:00 PM - 4:50 PM \| 10/27/2020 - 10/27/2020 | | |
| | | | | Tuesday \| 2:00 PM - 4:50 PM \| 11/10/2020 - 11/10/2020 | | |
| | | | | Tuesday \| 2:00 PM - 4:50 PM \| 11/24/2020 - 11/24/2020 | | |
| CHEM 131-9 - Chm 131 Workshop | | | Workshop | Monday \| 3:25 PM - 4:40 PM | Hylan Building Room 306 | ONLINE |
| CHEM 131-90 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Thursday \| 5:00 PM - 7:50 PM \| 09/10/2020 - 09/10/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 09/24/2020 - 09/24/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/08/2020 - 10/08/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 11/12/2020 - 11/12/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 12/03/2020 - 12/03/2020 | | |
| CHEM 131-91 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 2:00 PM - 4:50 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 12/02/2020 - 12/02/2020 | | |
| CHEM 131-92 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/04/2020 - 09/04/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 09/18/2020 - 09/18/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/02/2020 - 10/02/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/23/2020 - 10/23/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/06/2020 - 11/06/2020 | | |
| | | | | Friday \| 1:50 PM - 3:50 PM \| 11/20/2020 - 11/20/2020 | | |

| Course | | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| CHEM 131-93 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 2:00 PM - 4:50 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 12/02/2020 - 12/02/2020 | | |
| CHEM 131-94 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Tuesday \| 5:00 PM - 7:50 PM \| 09/08/2020 - 09/08/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 09/22/2020 - 09/22/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 10/06/2020 - 10/06/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 10/27/2020 - 10/27/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 11/10/2020 - 11/10/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 12/01/2020 - 12/01/2020 | | |
| CHEM 131-95 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Wednesday \| 2:00 PM - 4:50 PM \| 09/02/2020 - 09/02/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/16/2020 - 09/16/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 09/30/2020 - 09/30/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 10/21/2020 - 10/21/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/04/2020 - 11/04/2020 | | |
| | | | | Wednesday \| 2:00 PM - 4:50 PM \| 11/18/2020 - 11/18/2020 | | |
| CHEM 131-96 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Thursday \| 2:00 PM - 4:50 PM \| 09/03/2020 - 09/03/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 09/17/2020 - 09/17/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 11/19/2020 - 11/19/2020 | | |
| CHEM 131-97 - Chm 131 Laboratory B | | John-Carl Olsen | Laboratory | Tuesday \| 5:00 PM - 7:50 PM \| 09/01/2020 - 09/01/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 09/15/2020 - 09/15/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday \| 5:00 PM - 7:50 PM \| 11/17/2020 - 11/17/2020 | | |
| CHEM 131-98 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Monday \| 5:00 PM - 7:50 PM \| 09/21/2020 - 09/21/2020 | Hutchison Hall Room 115 | IN PERSON |
| | | | | Monday \| 5:00 PM - 7:50 PM \| 10/05/2020 - 10/05/2020 | | |
| | | | | Monday \| 5:00 PM - 7:50 PM \| 10/26/2020 - 10/26/2020 | | |
| | | | | Monday \| 5:00 PM - 7:50 PM \| 11/09/2020 - 11/09/2020 | | |
| | | | | Monday \| 5:00 PM - 7:50 PM \| 11/30/2020 - 11/30/2020 | | |
| | | | | Thursday \| 5:00 PM - 7:50 PM \| 08/27/2020 - 08/27/2020 | | |
| CHEM 131-99 - Chm 131 Laboratory A | | John-Carl Olsen | Laboratory | Thursday \| 2:00 PM - 4:50 PM \| 09/10/2020 - 09/10/2020 | Hutchison Hall Room 106 | IN PERSON |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 09/24/2020 - 09/24/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/08/2020 - 10/08/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 11/12/2020 - 11/12/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 12/03/2020 - 12/03/2020 | | |

Fall 2020 Courses - All Sections

| Course | | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| CHEM 137-1 - CHEM 137 - Lab Lecture A | | John-Carl Olsen | Discussion | Monday \| 3:25 PM - 4:40 PM \| 09/14/2020 - 09/14/2020 | Hutchison Hall Room 140 | ONLINE |
| | | | | Monday \| 3:25 PM - 4:40 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | | Monday \| 3:25 PM - 4:40 PM \| 10/05/2020 - 10/05/2020 | | |
| | | | | Monday \| 3:25 PM - 4:40 PM \| 10/26/2020 - 10/26/2020 | | |
| | | | | Monday \| 3:25 PM - 4:40 PM \| 11/09/2020 - 11/09/2020 | | |
| | | | | Monday \| 3:25 PM - 4:40 PM \| 11/30/2020 - 11/30/2020 | | |
| CHEM 137-10 - Chm 137 Workshop | | | Workshop | Thursday \| 6:15 PM - 7:30 PM | Wegmans Room 1009 | ONLINE |
| CHEM 137-11 - Chm 137 Workshop | | | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Hutchison Hall Room 339 | ONLINE |
| CHEM 137-12 - Chm 137 Workshop | | | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Hylan Building Room 307 | ONLINE |
| CHEM 137-13 - Chm 137 Workshop | | | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Hylan Building Room 306 | ONLINE |
| CHEM 137-14 - Chm 137 Workshop | | | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 137-15 - Chm 137 Workshop | | Lewis Rothberg | Workshop | Wednesday \| 4:50 PM - 6:05 PM | Wilmot Room 116 | ONLINE |
| CHEM 137-16 - CHEM 137 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 12:25 PM - 3:15 PM \| 09/16/2020 - 09/16/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 09/30/2020 - 09/30/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 10/14/2020 - 10/14/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 12/02/2020 - 12/02/2020 | | |
| CHEM 137-17 - CHEM 137 Laboratory A | | John-Carl Olsen | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/18/2020 - 09/18/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/02/2020 - 10/02/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/16/2020 - 10/16/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/30/2020 - 10/30/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/13/2020 - 11/13/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 12/04/2020 - 12/04/2020 | | |
| CHEM 137-18 - CHEM 137 Laboratory B | | John-Carl Olsen | Laboratory | Wednesday \| 12:25 PM - 3:15 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 10/21/2020 - 10/21/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 11/04/2020 - 11/04/2020 | | |
| | | | | Wednesday \| 12:25 PM - 3:15 PM \| 11/18/2020 - 11/18/2020 | | |
| CHEM 137-19 - CHEM 137 Laboratory A | | John-Carl Olsen | Laboratory | Wednesday \| 3:25 PM - 6:15 PM \| 09/16/2020 - 09/16/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 09/30/2020 - 09/30/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 10/14/2020 - 10/14/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 12/02/2020 - 12/02/2020 | | |

Fall 2020 Courses - All Sections

| Course | | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| CHEM 137-2 - CHEM 137 - Lab Lecture B | | John-Carl Olsen | Discussion | Thursday \| 12:30 PM - 1:45 PM \| 09/03/2020 - 09/03/2020 | Gavett Hall Room 310 | ONLINE |
| | | | | Thursday \| 12:30 PM - 1:45 PM \| 09/17/2020 - 09/17/2020 | | |
| | | | | Thursday \| 12:30 PM - 1:45 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 12:30 PM - 1:45 PM \| 10/15/2020 - 10/15/2020 | | |
| | | | | Thursday \| 12:30 PM - 1:45 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 12:30 PM - 1:45 PM \| 11/12/2020 - 11/12/2020 | | |
| CHEM 137-20 - CHEM 137 Laboratory B | | John-Carl Olsen | Laboratory | Friday \| 1:00 PM - 3:50 PM \| 09/11/2020 - 09/11/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 09/25/2020 - 09/25/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/09/2020 - 10/09/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 10/23/2020 - 10/23/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/06/2020 - 11/06/2020 | | |
| | | | | Friday \| 1:00 PM - 3:50 PM \| 11/20/2020 - 11/20/2020 | | |
| CHEM 137-21 - CHEM 137 Laboratory B | | John-Carl Olsen | Laboratory | Wednesday \| 3:25 PM - 6:15 PM \| 09/09/2020 - 09/09/2020 | Hutchison Hall Room 128 | IN PERSON |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 09/23/2020 - 09/23/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 10/21/2020 - 10/21/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 11/04/2020 - 11/04/2020 | | |
| | | | | Wednesday \| 3:25 PM - 6:15 PM \| 11/18/2020 - 11/18/2020 | | |
| CHEM 137-3 - Chm Principles for Engineers | | Lewis Rothberg | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hutchison Hall Room 141 | ONLINE |
| CHEM 137-4 - Chm 137 Workshop | | | Workshop | Friday \| 2:00 PM - 3:15 PM | Hylan Building Room 206 | ONLINE |
| CHEM 137-5 - Chm 137 Workshop | | | Workshop | Friday \| 2:00 PM - 3:15 PM | Wegmans Room 1009 | ONLINE |
| CHEM 137-6 - Chm 137 Workshop | | | Workshop | Friday \| 2:00 PM - 3:15 PM | Lechase Room 122 | ONLINE |
| CHEM 137-7 - Chm 137 Workshop | | | Workshop | Friday \| 3:25 PM - 4:40 PM | Hylan Building Room 101 | ONLINE |
| CHEM 137-8 - Chm 137 Workshop | | | Workshop | Friday \| 3:25 PM - 4:40 PM | Hutchison Hall Room 138 | ONLINE |
| CHEM 137-9 - Chm 137 Workshop | | | Workshop | Thursday \| 2:00 PM - 3:15 PM | Hylan Building Room 101 | ONLINE |
| CHEM 171-1 - First-Year Organic Chemistry | | Joseph Dinnocenzo | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Computer Studies Room 209 | IN PERSON |
| CHEM 171-2 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Wednesday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114B | ONLINE |
| CHEM 171-3 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Monday \| 4:00 PM - 6:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114B | ONLINE |
| CHEM 171-4 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Monday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 171-5 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Hylan Building Room 303 | ONLINE |
| CHEM 171-6 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Hylan Building Room 101 | ONLINE |
| CHEM 171-7 - Chm 171 Workshop | | Joseph Dinnocenzo | Workshop | Wednesday \| 4:50 PM - 7:30 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 173-1 - First-Year Organic Chem Lab Lecture | | Bradley Nilsson | Lecture | Friday \| 1:00 PM - 3:00 PM \| 08/26/2020 - 12/18/2020 | Computer Studies Room 209 | ONLINE |
| CHEM 173-2 - Chm 173 Orgo Lab | | Bruce Toder | Laboratory | Tuesday \| 2:00 PM - 5:00 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 102 | IN PERSON |
| CHEM 173-3 - Chm 173 Orgo Lab | | Bruce Toder | Laboratory | Thursday \| 2:00 PM - 5:00 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 102 | IN PERSON |
| CHEM 173-4 - Chm 173 Orgo Lab | | Bruce Toder | Laboratory | Wednesday \| 1:00 PM - 4:00 PM | Hutchison Hall Room 102 | IN PERSON |
| CHEM 203-1 - Organic Chemistry | | Justin Niziol | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Hutchison Hall Room 141 | ONLINE |
| CHEM 203-10 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 203-11 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 12:30 PM - 2:30 PM \| 08/26/2020 - 12/18/2020 | Genesee Hall Room 309 | ONLINE |
| CHEM 203-12 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Genesee Hall Room 309 | ONLINE |
| CHEM 203-13 - CHM 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 5:30 PM - 7:30 PM \| 08/26/2020 - 12/18/2020 | Genesee Hall Room 309 | ONLINE |
| CHEM 203-14 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Wednesday \| 6:30 PM - 8:30 PM \| 08/26/2020 - 12/18/2020 | Genesee Hall Room 308 | ONLINE |
| CHEM 203-15 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 6:15 PM - 8:15 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114B | ONLINE |
| CHEM 203-16 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 3:25 PM - 6:05 PM | Todd Union Room 202 | ONLINE |
| CHEM 203-17 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 203-18 - CHM 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Lechase Room 181 | ONLINE |
| CHEM 203-19 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 114B | ONLINE |
| CHEM 203-2 - Organic Chemistry | | Justin Niziol | Lecture | Mon/Wed/Fri \| 8:00 AM - 8:50 AM | Hutchison Hall Room 141 | ONLINE |
| CHEM 203-20 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 2:00 PM - 4:00 PM | Hutchison Hall Room 339 | ONLINE |
| CHEM 203-21 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Todd Union Room 202 | ONLINE |
| CHEM 203-22 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:55 PM | Hylan Building Room 203 | ONLINE |
| CHEM 203-23 - CHM 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | Genesee Hall Room 308 | ONLINE |
| CHEM 203-24 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 5:00 PM - 7:00 PM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 269 | ONLINE |
| CHEM 203-25 - CHM 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 2:00 PM - 4:00 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 203-26 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 3:30 PM - 5:30 PM \| 08/26/2020 - 12/18/2020 | Genesee Hall Room 309 | ONLINE |
| CHEM 203-27 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:55 PM | Genesee Hall Room 323 | ONLINE |
| CHEM 203-28 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Wednesday \| 3:25 PM - 5:25 PM \| 08/26/2020 - 12/18/2020 | Wegmans Room 1009 | ONLINE |
| CHEM 203-29 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 3:25 PM - 6:05 PM | Hylan Building Room 305 | ONLINE |
| CHEM 203-3 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Genesee Hall Room 308 | ONLINE |
| CHEM 203-30 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Hylan Building Room 206 | ONLINE |
| CHEM 203-31 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 2:00 PM - 4:00 PM | Genesee Hall Room 308 | ONLINE |
| CHEM 203-32 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 2:00 PM - 4:00 PM | | ONLINE |
| CHEM 203-33 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 203-34 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:55 PM | Bausch & Lomb Room 315 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| CHEM 203-35 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:15 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 203-36 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 3:25 PM - 5:40 PM \| 08/26/2020 - 12/18/2020 | Lattimore Room 210 | ONLINE |
| CHEM 203-37 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 2:00 PM - 4:00 PM | Genesee Hall Room 321 | ONLINE |
| CHEM 203-38 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Wilmot Room 116 | ONLINE |
| CHEM 203-39 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 2:00 PM - 4:40 PM | | ONLINE |
| CHEM 203-4 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Wednesday \| 3:25 PM - 6:05 PM | Hutchison Hall Room 473 | ONLINE |
| CHEM 203-40 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Wednesday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 339 | ONLINE |
| CHEM 203-41 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:15 PM | Hutchison Hall Room 339 | ONLINE |
| CHEM 203-42 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 7:45 PM - 9:45 PM \| 08/26/2020 - 12/18/2020 | Hylan Building Room 305 | ONLINE |
| CHEM 203-43 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 7:40 PM - 10:20 PM | Hylan Building Room 102 | ONLINE |
| CHEM 203-5 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Tuesday \| 3:30 PM - 5:30 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114B | ONLINE |
| CHEM 203-6 - Chm 203 Orgo Workshop | | Justin Niziol | Workshop | Monday \| 6:15 PM - 8:55 PM | Hylan Building Room 102 | ONLINE |
| CHEM 203-7 - Chm 203 Orgo Workshop | | | Workshop | Tuesday \| 4:50 PM - 7:30 PM | | ONLINE |
| CHEM 203-8 - Chm 203 Orgo Workshop | | | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 203-9 - Chm 203 Orgo Workshop | | | Workshop | Tuesday \| 2:00 PM - 4:40 PM | Gavett Hall Room 301 | ONLINE |
| CHEM 207-1 - Org Chm Lab Lecture | | Bruce Toder | Lecture | Monday \| 4:50 PM - 6:05 PM | Hutchison Hall Room 141 | ONLINE |
| CHEM 207-10 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Friday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 114 | IN PERSON |
| CHEM 207-11 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Friday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 101 | IN PERSON |
| CHEM 207-12 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 101 | IN PERSON |
| CHEM 207-13 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 125 | IN PERSON |
| CHEM 207-14 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 114 | IN PERSON |
| CHEM 207-15 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 101 | IN PERSON |
| CHEM 207-16 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 125 | IN PERSON |
| CHEM 207-17 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 114 | IN PERSON |
| CHEM 207-2 - Org Chm Lab Lecture | | Bruce Toder | Lecture | Tuesday \| 12:30 PM - 1:45 PM | Dewey Room 2162 | ONLINE |
| CHEM 207-3 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 101 | IN PERSON |
| CHEM 207-4 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114 | IN PERSON |
| CHEM 207-5 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 114 | IN PERSON |
| CHEM 207-6 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Wednesday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 125 | IN PERSON |
| CHEM 207-7 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 125 | IN PERSON |
| CHEM 207-8 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Thursday \| 5:00 PM - 7:40 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 101 | IN PERSON |
| CHEM 207-9 - Chm 207 Org Lab | | Bruce Toder | Laboratory | Friday \| 2:00 PM - 4:40 PM | Hutchison Hall Room 125 | IN PERSON |
| CHEM 211-1 - Inorganic Chemistry I | CHEM 411-1 - Inorganic Chemistry I | Michael Neidig | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 209 | IN PERSON |
| CHEM 211-2 - Chm 211 Inorg Workshop | | Michael Neidig | Workshop | Wednesday \| 7:40 PM - 8:55 PM | Hutchison Hall Room 118 | ONLINE |
| CHEM 211-3 - Chm 211 Inorg Workshop | | | Workshop | Thursday \| 6:15 PM - 7:15 PM \| 08/26/2020 - 12/18/2020 | Dewey Room 4162 | ONLINE |
| CHEM 211-4 - Chm 211 Inorg Workshop | | | Workshop | Thursday \| 7:40 PM - 8:55 PM | Hutchison Hall Room 114B | ONLINE |
| CHEM 211-5 - Chm 211 Inorg Workshop | | | Workshop | Tuesday \| 4:50 PM - 5:50 PM \| 08/26/2020 - 12/18/2020 | Wegmans Room 1005 | ONLINE |
| CHEM 211-6 - Chm 211 Inorg Workshop | | | Workshop | Wednesday \| 4:50 PM - 6:05 PM | Hutchison Hall Room 138 | ONLINE |
| CHEM 211-7 - Chm 211 Inorg Workshop | | | Workshop | Tuesday \| 7:40 PM - 8:40 PM \| 08/26/2020 - 12/18/2020 | Hylan Building Room 306 | ONLINE |
| CHEM 231W-1 - Chemical Instrumentation | | David McCamant | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Gavett Hall Room 301 | ONLINE |
| CHEM 231W-2 - Chem Instrumentation - Lab | | | Laboratory | Mon/Wed \| 2:00 PM - 4:40 PM | Hutchison Hall Room 220C | IN PERSON |
| CHEM 231W-3 - Chem Instrumentation - Lab | | | Laboratory | Tues/Thurs \| 2:00 PM - 4:40 PM | Hutchison Hall Room 220C | IN PERSON |
| CHEM 251-1 - Physical Chemistry I | | Ignacio Franco | Lecture | Mon/Wed \| 10:25 AM - 11:15 AM | Dewey Room 2162 | IN PERSON |
| CHEM 251-2 - Physical Chemistry I-Wrk | CHEM 441-7 - Physical Chemistry I-Wrk | | Workshop | Wednesday \| 4:50 PM - 7:30 PM | Meliora Room 206 | IN PERSON |
| CHEM 251-3 - Physical Chemistry I-Wrk | CHEM 441-2 - Physical Chemistry I-Wrk | | Workshop | Monday \| 4:50 PM - 7:30 PM | Meliora Room 206 | IN PERSON |
| CHEM 251-4 - Physical Chemistry I-Wrk | CHEM 441-3 - Physical Chemistry I-Wrk | | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Meliora Room 205 | IN PERSON |
| CHEM 251-5 - Physical Chemistry I-Wrk | CHEM 441-4 - Physical Chemistry I-Wrk | | Workshop | Monday \| 4:50 PM - 7:30 PM | Meliora Room 218 | IN PERSON |
| CHEM 251-6 - Physical Chemistry I-Wrk | CHEM 441-5 - Physical Chemistry I-Wrk | | Workshop | Monday \| 4:50 PM - 7:30 PM | Hylan Building Room 305 | IN PERSON |
| CHEM 251-7 - Physical Chemistry I-Wrk | CHEM 441-6 - Physical Chemistry I-Wrk | | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 270 | IN PERSON |
| CHEM 391-1 - Independent Study | | | Lecture | | | N/A |
| CHEM 393-1 - Senior Research Project | | Kara Bren | Lecture | | | N/A |
| CHEM 393-10 - Senior Research Project | | Ellen Hicks | Lecture | | | N/A |
| CHEM 393-11 - Senior Research Project | | David McCamant | Lecture | | | N/A |
| CHEM 393-12 - Senior Research Project | | Michael Neidig | Lecture | | | N/A |
| CHEM 393-13 - Senior Research Project | | Bradley Nilsson | Lecture | | | N/A |
| CHEM 393-14 - Senior Research Project | | Shauna Tschirhart | Lecture | | | N/A |
| CHEM 393-15 - Senior Research Project | | Lewis Rothberg | Lecture | | | N/A |
| CHEM 393-16 - Senior Research Project | | Wolf Schroeder | Lecture | | | N/A |
| CHEM 393-17 - Senior Research Project | | Alison Frontier | Lecture | | | N/A |
| CHEM 393-2 - Senior Research Project | | Rudi Fasan | Lecture | | | N/A |
| CHEM 393-3 - Senior Research Project | | Ignacio Franco | Lecture | | | N/A |
| CHEM 393-5 - Senior Research Project | | Pengfei Huo | Lecture | | | N/A |
| CHEM 393-6 - Senior Research Project | | William Jones | Lecture | | | N/A |
| CHEM 393-7 - Senior Research Project | | Rose Kennedy | Lecture | | | N/A |
| CHEM 393-8 - Senior Research Project | | Kathryn Knowles | Lecture | | | N/A |
| CHEM 393-9 - Senior Research Project | | Todd Krauss | Lecture | | | N/A |
| CHEM 394-1 - Internship | | | Lecture | | | N/A |
| CHEM 395-1 - Independent Research | | | Lecture | | | N/A |
| CHEM 409-2 - Frontier Rsch Chem & Bio | | Rudi Fasan | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hutchison Hall Room 118 | IN PERSON |
| CHEM 411-1 - Inorganic Chemistry I | CHEM 211-1 - Inorganic Chemistry I | Michael Neidig | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 209 | IN PERSON |
| CHEM 414-1 - Biological Inorganic Chemistry | | Kara Bren | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hutchison Hall Room 138 | ONLINE |
| CHEM 415-2 - Group Theory | | William Jones | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 105 | ONLINE |
| CHEM 421-2 - Basic Organometallic Chem | | Ellen Hicks | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 206 | ONLINE |
| CHEM 423-2 - NMR Spectroscopy | | William Jones | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 205 | ONLINE |
| CHEM 433-1 - Advanced Organic Chem I | | Rose Kennedy | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Hylan Building Room 203 | IN PERSON |
| CHEM 433-2 - Advanced Organic Chem I Workshop | | Rose Kennedy | Workshop | Friday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 118 | CANCELLED |
| CHEM 433-3 - Advanced Organic Chem I Workshop | | Rose Kennedy | Workshop | Friday \| 1:25 PM - 4:40 PM | Hutchison Hall Room 118 | CANCELLED |
| CHEM 441-1 - Physical Chemistry I | CHEM 251-1 - Physical Chemistry I | Ignacio Franco | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Dewey Room 2162 | IN PERSON |
| CHEM 441-2 - Physical Chemistry I-Wrk | CHEM 251-3 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Monday \| 4:50 PM - 7:30 PM | Meliora Room 206 | IN PERSON |
| CHEM 441-3 - Physical Chemistry I-Wrk | CHEM 251-4 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Meliora Room 205 | IN PERSON |
| CHEM 441-4 - Physical Chemistry I-Wrk | CHEM 251-5 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Monday \| 4:50 PM - 7:30 PM | Meliora Room 218 | IN PERSON |
| CHEM 441-5 - Physical Chemistry I-Wrk | CHEM 251-6 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Monday \| 4:50 PM - 7:30 PM | Hylan Building Room 305 | IN PERSON |
| CHEM 441-6 - Physical Chemistry I-Wrk | CHEM 251-7 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 270 | IN PERSON |
| CHEM 441-7 - Physical Chemistry I-Wrk | CHEM 251-2 - Physical Chemistry I-Wrk | Ignacio Franco | Workshop | Wednesday \| 4:50 PM - 7:30 PM | Meliora Room 206 | IN PERSON |
| CHEM 451-1 - Quantum Chemistry I | | Wolf Schroeder | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Hylan Building Room 203 | IN PERSON |
| CHEM 458-1 - Spectroscopy & Kinetics | | Kathryn Knowles | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 219 | ONLINE |
| CHEM 469-1 - Computational Chemistry | | Pengfei Huo | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Hylan Building Room 305 | ONLINE |
| CHEM 469-2 - Computational Chemistry-Wrk | | | Workshop | Friday \| 9:00 AM - 9:50 AM | Hylan Building Room 305 | ONLINE |
| CHEM 470-3 - Computational Chemistry II | | Pengfei Huo | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Hylan Building Room 305 | ONLINE |
| CHEM 470-4 - Computational Chemistry II Wkr | | Pengfei Huo | Workshop | Friday \| 9:00 AM - 9:50 AM | Hylan Building Room 305 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| CHEM 476-1 - Polymer Chemistry | CHE 276-1 - Polymer Chemistry<br>CHE 476-1 - Polymer Chemistry<br>MSC 476-1 - Polymer Chemistry<br>TEC 476-1 - Polymer Chemistry | Wyatt Tenhaeff | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 105 | IN PERSON |
| CHEM 487-1 - Surface Analysis | CHE 287-1 - Surface Analysis<br>CHE 487-1 - Surface Analysis<br>TEC 487-1 - Surface Analysis | Alexander Shestopalov | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora 224 | IN PERSON |
| CHEM S11-1 - Chemistry Seminar | | Joseph Dinnocenzo | Lecture | Monday \| 3:25 PM - 6:05 PM | Hutchison Hall Room 473 | ONLINE |
| CHEM S13-1 - Chemistry Colloquium | | Joseph Dinnocenzo | Lecture | Friday \| 8:45 AM - 10:15 AM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 473 | ONLINE |
| CHEM S83-1 - Adv Chemistry Sem&Colloquium | | Joseph Dinnocenzo | Lecture | Wednesday \| 12:00 PM - 1:45 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 140 | ONLINE |
| CHEM S83-2 - Adv Chemistry Sem&Colloquium | | Joseph Dinnocenzo | Lecture | Wednesday \| 4:00 PM - 5:55 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 140 | ONLINE |
| CHEM S85-1 - 1st Yr Graduate Workshop | | William Jones | Lecture | Monday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 102 | ONLINE |
| CHEM S85W-1 - 1st Year Graduate Workshop-Writing | | William Jones | Lecture | Monday \| 2:00 PM - 3:15 PM | | |
| CHEM S93-1 - Special Topics in Chemistry | | Joseph Dinnocenzo | Lecture | Tues/Thurs \| 3:25 PM - 6:05 PM \| 08/26/2020 - 12/18/2020 | Hutchison Hall Room 473 | ONLINE |
| CHN 101-1 - Elementary Chinese I | | Elizabeth Weber | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 206 | ONLINE |
| CHN 101-2 - Elementary Chinese I | | GuoMing Tian | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Lechase Room 160 | ONLINE |
| CHN 101-3 - Elementary Chinese I | | Ping Pian | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 181 | IN PERSON |
| CHN 101-4 - Elementary Chinese I - Rec | | Ping Pian | Recitation | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lechase Room 124 | IN PERSON |
| CHN 101-5 - Elementary Chinese I - Rec | | Ping Pian | Recitation | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lechase Room 124 | IN PERSON |
| CHN 101-6 - Elementary Chinese I - Rec | | Elizabeth Weber | Recitation | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 141 | ONLINE |
| CHN 101-7 - Elementary Chinese I - Rec | | GuoMing Tian | Recitation | Tues/Thurs \| 3:25 PM - 4:40 PM | Frederick Douglass Room 420 | ONLINE |
| CHN 114-1 - Conversational Chinese I | | GuoMing Tian | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Frederick Douglass Room 420 | ONLINE |
| CHN 151-2 - Intermediate Chinese I | | GuoMing Tian | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Lattimore Room 401 | ONLINE |
| CHN 151-3 - Intermediate Chinese I | | Ping Pian | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 181 | IN PERSON |
| CHN 151-5 - Intermediate Chinese I - Rec | | Ping Pian | Recitation | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Lechase Room 122 | IN PERSON |
| CHN 151-6 - Intermediate Chinese I - Rec | | GuoMing Tian | Recitation | Tues/Thurs \| 4:50 PM - 6:05 PM | Frederick Douglass Room 420 | ONLINE |
| CHN 202-1 - Adv Intermediate Chinese | | Ping Pian | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | IN PERSON |
| CHN 205-1 - Advanced Chinese I | | GuoMing Tian | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Frederick Douglass Room 404 | ONLINE |
| CHN 214-1 - Dream of the Red Chamber | | Elizabeth Weber | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Frederick Douglass Room 302 | ONLINE |
| CHN 275-1 - Religion & Chinese Society | HIST 148-1 - Religion & Chinese Society<br>RELC 175-1 - Religion & Chinese Society | Shin-Yi Chao | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Bausch & Lomb Room 315 | TBD |
| CHN 390-1 - Supervised Teaching CHI 101 | | Ping Pian | Lecture | | | N/A |
| CHN 390-2 - Supervised Teaching CHI 101 | | Ping Pian | Lecture | | | N/A |
| CHN 390-3 - Supervised Teaching CHI 151 | | GuoMing Tian | Lecture | | | N/A |
| CHN 390-4 - Supervised Teaching CHI 101 | | | Lecture | | | N/A |
| CHN 391-1 - Independent Study | | | Lecture | | | N/A |
| CHN 392-1 - Practicum | | | Lecture | | | N/A |
| CS 191-1 - Introduction to Programming for Business Analytic | | Zachary Roth | Lecture | Monday \| 4:50 PM - 7:30 PM | Gavett Hall Room 208 | IN PERSON |
| CS 191-2 - Introduction to Programming for Business Analytic | | Jing Zhang | Lecture | Tuesday \| 4:50 PM - 7:30 PM | Dewey Room 2110E | TBD |
| CS 211-1 - Business Modeling with Excel | | Elizabeth Mohr | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 244 | TBD |
| CS 211-2 - Business Modeling with Excel | | Elizabeth Mohr | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Gavett Hall Room 244 | TBD |
| CS 220-1 - Business Information Systems & Analytics | | Roy Jones | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 2162 | TBD |
| CS 220-2 - Business Information Systems & Analytics | | Roy Jones | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Dewey Room 2162 | TBD |
| CS 240-1 - Data Mgt/Descr Analytics-Bus | | Elizabeth Mohr | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Computer Studies Room 209 | TBD |
| CS 391-1 - Independent Study | | | Lecture | | | N/A |
| CLST 101-1 - Introduction to Antiquity | | Emily Jusino | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 501 | ONLINE |
| CLST 120-1 - History of the Ancient Greek World | HIST 120-1 - History of the Ancient Greek World | Cameron Hawkins | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Dewey Room 2110E | ONLINE |
| CLST 134-2 - Archaeological Thought | AHST 140-2 - Archaeological Thought<br>ATHS 210-1 - Archaeological Thought<br>HIST 117-2 - Archaeological Thought | Stefanie Bautista San Miguel | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| CLST 167M-2 - Democracy Past and Present | PSCI 167M-1 - Democracy Past and Present | Nicholas Gresens | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 182 | IN PERSON |
| CLST 203-1 - History of Ancient Philosophy | PHIL 201-1 - History of Ancient Philosophy | Natalie Hannan | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 502 | IN PERSON |
| CLST 225-1 - War and Society | CLTR 245-1 - War and Society<br>HIST 237-1 - War and Society | Cameron Hawkins | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Todd Union Room 202 | ONLINE |
| CLST 228-1 - Body in Early Christianity | GSWS 228-1 - Body in Early Christianity<br>RELC 228-1 - Body in Early Christianity | Anne Merideth | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Rush Rhees Library Room 442 | IN PERSON |
| CLTR 116-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I<br>CLTR 253C-2 - Dante's Divine Comedy I<br>ENGL 205-1 - Dante's Divine Comedy I<br>HIST 135-2 - Dante's Divine Comedy I<br>ITAL 195-2 - Dante's Divine Comedy I<br>ITAL 220-2 - Dante's Divine Comedy I<br>RELC 197-2 - Dante's Divine Comedy I<br>RELC 285-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| CLTR 160-1 - The New Europe | FREN 160-1 - The New Europe<br>GRMN 160-1 - The New Europe<br>ITAL 160-1 - The New Europe<br>RSST 160-1 - The New Europe<br>RUSS 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| CLTR 200-1 - Biographies of Emancipation in the Black World | | Gilas Kemedjio | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lattimore Room 401 | IN PERSON |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLTR 202B-1 - Holocaust: Affect and Absence | FMST 209-1 - Holocaust: Affect and Absence | June Hwang | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| | GRMN 247-1 - Holocaust: Affect and Absence | | | | | |
| | GRMN 447-1 - Holocaust: Affect and Absence | | | | | |
| | JWST 219-1 - Holocaust: Affect and Absence | | | | | |
| CLTR 204-2 - Modern Japan | HIST 145-1 - Modern Japan | Elya Zhang | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Lechase Room 141 | ONLINE |
| | JPNS 215-1 - Modern Japan | | | | | |
| CLTR 212-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | ENGL 262-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | Andrew Korn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 182 | IN PERSON |
| | ENGL 462-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | | | | | |
| | FMST 239-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | | | | | |
| | ITAL 243-2 - Postwar Italian Directors: Fellini, Antonioni, Cavani | | | | | |
| CLTR 214M-2 - Atomic Creatures: Godzilla | CLTR 414M-2 - Atomic Creatures: Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| | ENGL 259-2 - Atomic Creatures: Godzilla | | | | | |
| | ENGL 459-2 - Atomic Creatures: Godzilla | | | | | |
| | FMST 299-2 - Atomic Creatures: Godzilla | | | | | |
| | FMST 499-2 - Atomic Creatures: Godzilla | | | | | |
| | JPNS 214-2 - Atomic Creatures: Godzilla | | | | | |
| CLTR 216A-1 - Latin American Film | CLTR 416A-1 - Latin American Film | Raul Rodriguez-Hernandez | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| | FMST 278-1 - Latin American Film | | | | | |
| | SPAN 287A-1 - Latin American Film | | | | | |
| | SPAN 487A-1 - Latin American Film | | | | | |
| CLTR 218A-2 - The Thunder of the Revolution, Posters, Poems, Play | RSST 228-2 - The Thunder of the Revolution: Posters, Poems, Play | Anna Maslennikova | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | RUSS 228-2 - The Thunder of the Revolution: Posters, Poems, Play | | | | | |
| CLTR 227A-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture | CLTR 427-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture | David Holloway | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 218 | IN PERSON |
| | GSWS 220-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture | | | | | |
| | JPNS 227-1 - Body Politics: Negotiating Public and Private Discourse of the Body in Japanese Culture | | | | | |
| CLTR 242A-1 - Poe & Hoffmann | CLTR 442A-1 - Poe & Hoffmann | Susan Gustafson | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | ONLINE |
| | ENGL 232-1 - Poe & Hoffmann | | | | | |
| | GRMN 230-1 - Poe & Hoffmann | | | | | |
| | GRMN 430-1 - Poe & Hoffmann | | | | | |
| CLTR 245-1 - War and Society | CLST 225-1 - War and Society | Cameron Hawkins | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Todd Union Room 202 | ONLINE |
| | HIST 237-1 - War and Society | | | | | |
| CLTR 246C-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | HIST 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | Pablo Sierra | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 160 | IN PERSON |
| | HIST 255W-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| | SPAN 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| CLTR 247-1 - Pol. & Culture Fascist Italy | CLTR 447A-1 - Pol. & Culture Fascist Italy | Donatella Stocchi-Perucchio | Lecture | Tuesday \| 3:25 PM - 6:05 PM | Dewey Room 4162 | ONLINE |
| | HIST 288-1 - Pol. & Culture Fascist Italy | | | | | |
| | ITAL 247-1 - Pol. & Culture Fascist Italy | | | | | |
| CLTR 253C-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| | CLTR 116-2 - Dante's Divine Comedy I | | | | | |
| | ENGL 205-1 - Dante's Divine Comedy I | | | | | |
| | HIST 135-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 195-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 220-2 - Dante's Divine Comedy I | | | | | |
| | RELC 197-2 - Dante's Divine Comedy I | | | | | |
| | RELC 285-2 - Dante's Divine Comedy I | | | | | |
| CLTR 264-1 - Life and Anime | FMST 264-1 - Life and Anime | William Bridges | Lecture | Wed/Fri \| 12:30 PM - 1:45 PM | Meliora Room 218 | IN PERSON |
| | JPNS 293-1 - Life and Anime | | | | | |
| CLTR 264B-1 - Rises and Falls of Modern Japanese Literature | JPNS 254-1 - Rises and Falls of Modern Japan Literature | William Bridges | Lecture | Wed/Fri \| 2:00 PM - 3:15 PM | Lattimore Room 431 | IN PERSON |
| CLTR 264D-1 - Straightjacket Society: Juzo Itami's Cinema | FMST 171-1 - Straightjacket Society: Juzo Itami's Cinema | Joanne Bernardi | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 209 | ONLINE |
| | FMST 471-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |
| | JPNS 270-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| CLTR 270-A - Russia and the Short Story | RSST 270-A - Russia and the Short Story<br><br>RUSS 270-A - Russia and the Short Story | Margarita Safariants | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 315 | ONLINE |
| CLTR 280-2 - Aesthetics | AHST 241-2 - Aesthetics<br><br>AHST 441-2 - Aesthetics<br><br>CLTR 480-2 - Aesthetics<br><br>ENGL 240-3 - Aesthetics<br><br>ENGL 440-A - Aesthetics<br><br>FREN 265-2 - Aesthetics<br><br>FREN 465-2 - Aesthetics<br><br>PHIL 241-2 - Aesthetics<br><br>PHIL 441-2 - Aesthetics<br><br>TH 270-1 - Aesthetics<br><br>TH 470-1 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| CLTR 287-1 - Studies in Translation | CLTR 487-1 - Studies in Translation<br><br>ENGL 287-1 - Studies in Translation<br><br>ENGL 487-1 - Studies in Translation<br><br>LTST 200-2 - Studies in Translation<br><br>LTST 400-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| CLTR 389-1 - MLC Research Seminar | CLTR 489-1 - MLC Research Seminar | John Givens | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Lattimore Room 401 | IN PERSON |
| CLTR 391-1 - Independent Study | | | Lecture | | | N/A |
| CLTR 394-1 - Internship | | | Lecture | | | N/A |
| CLTR 414M-2 - Atomic Creatures: Godzilla | CLTR 214M-2 - Atomic Creatures: Godzilla<br><br>ENGL 259-2 - Atomic Creatures: Godzilla<br><br>ENGL 459-2 - Atomic Creatures: Godzilla<br><br>FMST 299-1 - Atomic Creatures: Godzilla<br><br>FMST 499-2 - Atomic Creatures: Godzilla<br><br>JPNS 214-2 - Atomic Creatures: Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| CLTR 416A-1 - Latin American Film | CLTR 216A-1 - Latin American Film<br><br>FMST 278-1 - Latin American Film<br><br>SPAN 287A-1 - Latin American Film<br><br>SPAN 487A-1 - Latin American Film | Raul Rodriguez-Hernandez | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| CLTR 427-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture | CLTR 227A-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture<br><br>GSWS 220-1 - Body Politics: Negotiating Public and Private Discourses of the Body in Japanese Culture<br><br>JPNS 227-1 - Body Politics: Negotiating Public and Private Discourse of the Body in Japanese Culture | David Holloway | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 218 | IN PERSON |
| CLTR 442A-1 - Poe & Hoffmann | CLTR 242A-1 - Poe & Hoffmann<br><br>ENGL 232-1 - Poe & Hoffmann<br><br>GRMN 230-1 - Poe & Hoffmann<br><br>GRMN 430-1 - Poe & Hoffmann | Susan Gustafson | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | ONLINE |
| CLTR 447A-1 - Pol. & Culture Fascist Italy | CLTR 247-1 - Pol. & Culture Fascist Italy<br><br>HIST 288-1 - Pol. & Culture Fascist Italy<br><br>ITAL 247-1 - Pol. & Culture Fascist Italy | Donatella Stocchi-Perucchio | Lecture | Tuesday \| 3:25 PM - 6:05 PM | Dewey Room 4162 | ONLINE |
| CLTR 462-1 - Visual & Cultural Studies | AHST 583-1 - Visual & Cultural Studies: Colloquium | Joel Burges | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Morey Room 524 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| CLTR 48D-2 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| CLTR 487-1 - Studies in Translation | CLTR 287-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| | ENGL 287-1 - Studies in Translation | | | | | |
| | ENGL 487-1 - Studies in Translation | | | | | |
| | LTST 200-2 - Studies in Translation | | | | | |
| | LTST 400-1 - Studies in Translation | | | | | |
| CLTR 489-1 - MLC Research Seminar | CLTR 389-1 - MLC Research Seminar | John Givens | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Lattimore Room 401 | IN PERSON |
| CLTR 592-1 - Languages, Learning &Teaching | | Luisa-Maria Rojas-Rimachi | Lecture | Friday \| 3:25 PM - 6:05 PM | Lattimore Room 413 | IN PERSON |
| CSC 1000-1 - Teaching Assistantship | | Daniel Gildea | Internship | | | N/A |
| CSC 1001-1 - Research Assistantship | | Daniel Gildea | Research | | | N/A |
| CSC 131-1 - Recreational Graphics | | Thaddeus Pawlicki | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 208 | ONLINE |
| CSC 161-1 - Intro to Programming | | Richard Sarkis | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Hoyt Hall Room 104 | ONLINE |
| CSC 161-10 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Thursday \| 2:00 PM - 3:15 PM | Wegmans Room 1005 | IN PERSON |
| CSC 161-11 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Thursday \| 4:50 PM - 6:05 PM | Wegmans Room 1009 | IN PERSON |
| CSC 161-12 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Thursday \| 7:40 PM - 8:55 PM | Lattimore Room 413 | IN PERSON |
| CSC 161-13 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Meliora Room 219 | IN PERSON |
| CSC 161-14 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Wegmans Room 1005 | IN PERSON |
| CSC 161-15 - Intro to Programming Lab | | Richard Sarkis | Laboratory | Tues/Thurs \| 12:30 PM - 1:45 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 161-16 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Hylan Building Room 305 | IN PERSON |
| CSC 161-17 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Wednesday \| 6:15 PM - 7:30 PM | Wegmans Room 1005 | IN PERSON |
| CSC 161-18 - The Art of Programming - Lab | | Richard Sarkis | Laboratory | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 210 | IN PERSON |
| CSC 161-19 - The Art of Programming - Lab | | Richard Sarkis | Laboratory | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 208 | IN PERSON |
| CSC 161-2 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Wednesday \| 7:40 PM - 10:55 PM | Wegmans Room 1009 | IN PERSON |
| CSC 161-20 - The Art of Programming - Wkshp | | Richard Sarkis | Workshop | Wednesday \| 10:25 AM - 11:40 AM | Wegmans Room 1005 | IN PERSON |
| CSC 161-21 - The Art of Programming - Wkshp | | Richard Sarkis | Workshop | Thursday \| 9:40 AM - 10:55 AM | Wegmans Room 1005 | IN PERSON |
| CSC 161-22 - The Art of Programming - Wkshp | | Richard Sarkis | Workshop | Tuesday \| 9:40 AM - 10:55 AM | Wegmans Room 1005 | IN PERSON |
| CSC 161-23 - The Art of Programming - Wkshp | | Richard Sarkis | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Hylan Building Room 105 | IN PERSON |
| CSC 161-24 - The Art of Programming - Wkshp | | Richard Sarkis | Workshop | Friday \| 11:05 AM - 12:20 PM | Wegmans Room 1009 | IN PERSON |
| CSC 161-3 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Sunday \| 2:00 PM - 3:15 PM | Lattimore Room 413 | IN PERSON |
| CSC 161-4 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Sunday \| 7:40 PM - 8:55 PM | Lattimore Room 413 | IN PERSON |
| CSC 161-5 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Monday \| 10:25 AM - 11:40 AM | Genesee Hall Room 321 | IN PERSON |
| CSC 161-6 - Intro to Programming Wkshp | | Richard Sarkis | Workshop | Monday \| 6:15 PM - 7:30 PM | Wegmans Room 1009 | IN PERSON |
| CSC 161-7 - Intro to Programming Wrk | | Richard Sarkis | Workshop | Monday \| 7:40 PM - 8:55 PM | Lattimore Room 413 | IN PERSON |
| CSC 161-8 - Intro to Programming Lab | | Richard Sarkis | Laboratory | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 161-9 - Intro to Programming Lab | | Richard Sarkis | Laboratory | Mon/Wed \| 6:15 PM - 7:30 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 170-1 - Intro to Web Development | | Robert Kostin | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 101 | ONLINE |
| CSC 170-2 - Web Page Design - Lab | | Robert Kostin | Laboratory | Mon/Wed \| 11:05 AM - 12:20 PM | Gavett Hall Room 208 | IN PERSON |
| CSC 170-3 - Web Page Design - Lab | | Robert Kostin | Laboratory | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 208 | IN PERSON |
| CSC 170-4 - Web Page Design - Lab | | Robert Kostin | Laboratory | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 171-1 - Intro to Computer Science | | Adam Purtee | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hoyt Hall Room 104 | ONLINE |
| CSC 171-10 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Monday \| 7:40 PM - 8:55 PM | Hylan Building Room 206 | IN PERSON |
| CSC 171-11 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Monday \| 7:40 PM - 8:55 PM | Hylan Building Room 303 | IN PERSON |
| CSC 171-13 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Mon/Wed \| 2:00 PM - 3:15 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 171-14 - Intro Comp Sci Wksp | | Adam Purtee | Workshop | Tuesday \| 3:25 PM - 4:40 PM | Wegmans Room 1009 | IN PERSON |
| CSC 171-15 - Intro Comp Sci Wksp | | Adam Purtee | Workshop | Tuesday \| 4:50 PM - 6:05 PM | Wegmans Room 1009 | IN PERSON |
| CSC 171-16 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Lattimore Room 413 | IN PERSON |
| CSC 171-17 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Tuesday \| 7:40 PM - 8:55 PM | Hylan Building Room 206 | IN PERSON |
| CSC 171-19 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Tuesday \| 7:40 PM - 8:55 PM | Bausch & Lomb Room 315 | IN PERSON |
| CSC 171-20 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 208 | IN PERSON |
| CSC 171-21 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 102 | IN PERSON |
| CSC 171-22 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 171-23 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Tues/Thurs \| 6:15 PM - 7:30 PM | Gavett Hall Room 244 | IN PERSON |
| CSC 171-24 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Hylan Building Room 306 | IN PERSON |
| CSC 171-25 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Wednesday \| 6:15 PM - 7:30 PM | Wegmans Room 1009 | IN PERSON |
| CSC 171-26 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Wednesday \| 6:15 PM - 7:30 PM | Dewey Room 1154 | IN PERSON |
| CSC 171-27 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Wednesday \| 7:40 PM - 8:55 PM | Dewey Room 1154 | IN PERSON |
| CSC 171-28 - Intro to Comp Sci - Lab | | Adam Purtee | Laboratory | Wed/Fri \| 12:30 PM - 1:45 PM | Harkness Room 114 | IN PERSON |
| CSC 171-4 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Monday \| 3:25 PM - 4:40 PM | Meliora Room 218 | IN PERSON |
| CSC 171-5 - Intro Comp Sci Wksp | | Adam Purtee | Workshop | Monday \| 3:25 PM - 4:40 PM | Wegmans Room 1009 | IN PERSON |
| CSC 171-6 - Intro Comp Sci Wksp | | Adam Purtee | Workshop | Monday \| 4:50 PM - 6:05 PM | Wegmans Room 1009 | IN PERSON |
| CSC 171-7 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Monday \| 6:15 PM - 7:30 PM | Meliora Room 224 | IN PERSON |
| CSC 171-8 - Intro to Comp Sci Wksp | | Adam Purtee | Workshop | Monday \| 6:15 PM - 7:30 PM | Wegmans Room 1005 | IN PERSON |
| CSC 171-9 - Intro to Comp Sci - Wkshp | | Adam Purtee | Workshop | Monday \| 6:15 PM - 7:30 PM | Hylan Building Room 303 | IN PERSON |
| CSC 172-1 - Data Structures & Algorithms | | Eustrat Zhupa | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hoyt Hall Room 104 | IN PERSON |
| CSC 172-10 - Data Struc and Alg Wksp | | Eustrat Zhupa | Workshop | Monday \| 7:40 PM - 8:55 PM | Hylan Building Room 307 | IN PERSON |
| CSC 172-11 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Monday \| 7:40 PM - 8:55 PM | Lattimore Room 431 | IN PERSON |
| CSC 172-12 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 9:00 AM - 10:15 AM | Harkness Room 114 | IN PERSON |
| CSC 172-13 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 102 | IN PERSON |
| CSC 172-14 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 2:00 PM - 3:15 PM | Harkness Room 114 | IN PERSON |
| CSC 172-15 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 3:25 PM - 4:40 PM | Meliora Room 210 | IN PERSON |
| CSC 172-16 - Data Struc & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 4:50 PM - 6:05 PM | Meliora Room 210 | IN PERSON |
| CSC 172-17 - Data Struct & Algo - Lab | | Eustrat Zhupa | Laboratory | Mon/Wed \| 4:50 PM - 6:05 PM | Rush Rhees Library Room G108 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| CSC 172-18 - Data Struc and Alg Wksp | | Eustrat Zhupa | Workshop | Thursday | 2:00 PM - 3:15 PM | Wegmans Room 1009 | IN PERSON |
| CSC 172-19 - Data Struc and Alg Wksp | | Eustrat Zhupa | Workshop | Thursday | 4:50 PM - 6:05 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-2 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Sunday | 4:50 PM - 6:05 PM | Lattimore Room 431 | IN PERSON |
| CSC 172-20 - Data Struc and Alg Wksp | | Eustrat Zhupa | Workshop | Tuesday | 6:15 PM - 7:30 PM | Wegmans Room 1009 | IN PERSON |
| CSC 172-21 - Data Stru. & Alg Wksp | | Eustrat Zhupa | Workshop | Tuesday | 7:40 PM - 8:55 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-22 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Tuesday | 7:40 PM - 8:55 PM | Meliora Room 206 | IN PERSON |
| CSC 172-23 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Tuesday | 7:40 PM - 8:55 PM | Meliora Room 209 | IN PERSON |
| CSC 172-24 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Tues/Thurs | 12:30 PM - 1:45 PM | Meliora Room 210 | IN PERSON |
| CSC 172-25 - Data Struct - Lab | | Eustrat Zhupa | Laboratory | Tues/Thurs | 2:00 PM - 3:15 PM | Harkness Room 114 | IN PERSON |
| CSC 172-26 - Data Struct & Algorithms-Lab | | Eustrat Zhupa | Laboratory | Tues/Thurs | 2:00 PM - 3:15 PM | Meliora Room 210 | IN PERSON |
| CSC 172-27 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Wednesday | 4:50 PM - 6:05 PM | Todd Union Room 202 | IN PERSON |
| CSC 172-28 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Wednesday | 7:40 PM - 8:55 PM | Meliora Room 209 | IN PERSON |
| CSC 172-29 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Wednesday | 7:40 PM - 8:55 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-3 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Sunday | 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| CSC 172-30 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Wednesday | 7:40 PM - 8:55 PM | Lattimore Room 413 | IN PERSON |
| CSC 172-4 - Data Struc and Alg Wksp | | Eustrat Zhupa | Workshop | Sunday | 4:50 PM - 6:05 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-5 - Data Struc. & Alg. Wksp | | Eustrat Zhupa | Workshop | Monday | 3:25 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-6 - Data Struc. and Alg. Wksp | | Eustrat Zhupa | Workshop | Monday | 4:50 PM - 6:05 PM | Wegmans Room 1005 | IN PERSON |
| CSC 172-7 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Monday | 6:15 PM - 7:30 PM | Hylan Building Room 206 | IN PERSON |
| CSC 172-8 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Monday | 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| CSC 172-9 - Data Struct & Algorithms-Wrk | | Eustrat Zhupa | Workshop | Monday | 7:40 PM - 8:55 PM | Hylan Building Room 306 | IN PERSON |
| CSC 173-1 - Computation & Formal Systems | | George Ferguson | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| CSC 210-1 - Web Programming | | Robert Kostin | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Computer Studies Room 209 | ONLINE |
| CSC 211-1 - Introduction to HCI | | Zhen Bai | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Gavett Hall Room 312 | ONLINE |
| CSC 214-1 - Mobile App Development | | Arthur Roolfs | Lecture | Tues/Thurs | 6:15 PM - 7:30 PM | Gavett Hall Room 202 | ONLINE |
| CSC 229-1 - Computer Models of Perception & Cognition | BCSC 229-2 - Computer Models of Perception & Cognition | Robert Jacobs | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Hylan Building Room 201 | IN PERSON |
| CSC 240-1 - Data Mining | DSCC 240-1 - Data Mining | Thaddeus Pawlicki | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Goergen Hall Room 101 | ONLINE |
| CSC 242-1 - Artificial Intelligence | BCSC 232-1 - Artificial Intelligence | George Ferguson | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Wegmans Room 1400 | ONLINE |
| CSC 244-1 - Knowledge Rep&Reason in AI | CSC 444-1 - Knowledge Rep&Reason in AI | Lenhart Schubert | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 102 | ONLINE |
| | TCS 444-1 - Knowledge Rep&Reason in AI | | | | | |
| CSC 248-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing | Daniel Gildea | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | BCSC 433-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 248-1 - Stat Speech&Lang Processing | | | | | |
| | LING 448-1 - Stat Speech&Lang Processing | | | | | |
| | TCS 448-1 - Stat Speech&Lang Processing | | | | | |
| CSC 249-1 - Machine Vision | BCSC 236-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | BCSC 536-1 - Machine Vision | | | | | |
| | CSC 449-1 - Machine Vision | | | | | |
| | ECE 449-1 - Machine Vision | | | | | |
| | TCS 449-1 - Machine Vision | | | | | |
| CSC 252-1 - Computer Organization | CSC 452-1 - Computer Organization | Sandhya Dwarkadas | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Wegmans Room 1400 | ONLINE |
| | TCS 452-1 - Computer Organization | | | | | |
| CSC 253-1 - Collab Prog & Software Des | CSC 453-1 - Collab Prog & Software Des | Chen Ding | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Hylan Building Room 101 | IN PERSON |
| | TCS 453-1 - Collab Prog & Software Des | | | | | |
| CSC 254-1 - Programming Language Design & Implementation | CSC 454-1 - Prog Language Design & Imp. | Michael Scott | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Wegmans Room 1400 | ONLINE |
| | TCS 454-1 - Prog Language Design & Imp. | | | | | |
| CSC 254-10 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Wednesday | 6:15 PM - 7:30 PM | Todd Union Room 202 | IN PERSON |
| CSC 254-11 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Wednesday | 6:15 PM - 7:30 PM | Meliora Room 209 | IN PERSON |
| CSC 254-2 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Sunday | 3:25 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| CSC 254-3 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Thursday | 3:25 PM - 4:40 PM | Wegmans Room 1009 | IN PERSON |
| CSC 254-4 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Thursday | 6:15 PM - 7:30 PM | Lattimore Room 413 | IN PERSON |
| CSC 254-5 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Thursday | 6:15 PM - 7:30 PM | Wegmans Room 1005 | IN PERSON |
| CSC 254-6 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Thursday | 7:40 PM - 8:55 PM | Wegmans Room 1005 | IN PERSON |
| CSC 254-7 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Wednesday | 3:25 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| CSC 254-8 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Wednesday | 4:50 PM - 6:05 PM | Hylan Building Room 305 | IN PERSON |
| CSC 254-9 - Programming Language Design & Implementation - Rec | | Michael Scott | Recitation | Wednesday | 4:50 PM - 6:05 PM | Wegmans Room 1005 | IN PERSON |
| CSC 256-1 - Operating Systems | CSC 456-1 - Operating Systems | John Criswell | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| | TCS 456-1 - Operating Systems | | | | | |
| CSC 257-1 - Computer Networks | CSC 457-1 - Computer Networks | Adam Purtee | Lecture | Mon/Wed | 4:50 PM - 6:05 PM | Dewey Room 2110D | IN PERSON |
| | TCS 457-1 - Computer Networks | | | | | |
| CSC 261-1 - Database Systems | CSC 461-1 - Database Systems | Eustrat Zhupa | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Harkness Room 115 | IN PERSON |
| | DSCC 261-1 - Database Systems | | | | | |
| | DSCC 461-1 - Database Systems | | | | | |
| | TCS 461-1 - Database Systems | | | | | |
| CSC 262-1 - Computational Introduction to Statistics | CSC 462-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| | DSCC 262-1 - Computational Introduction to Statistics | | | | | |
| | DSCC 462-1 - Computational Introduction to Statistics | | | | | |
| | STAT 262-1 - Computational Introduction to Statistics | | | | | |
| | TCS 462-1 - Computational Introduction to Statistics | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| CSC 264-1 - Computer Audition | AME 277-2 - Computer Audition<br><br>AME 477-1 - Computer Audition<br><br>CSC 464-1 - Computer Audition<br><br>ECE 277-2 - Computer Audition<br><br>ECE 477-1 - Computer Audition<br><br>TEE 477-1 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| CSC 273W-1 - Writing for Computer Science | | Joseph Loporcaro | Lecture | Thursday \| 2:00 PM - 3:15 PM | Rettner Hall Room 307 | ONLINE |
| CSC 273W-2 - Writing for Computer Science | | Joseph Loporcaro | Lecture | Tuesday \| 4:50 PM - 6:05 PM | Rettner Hall Room 307 | ONLINE |
| CSC 280-1 - Computer Models &Limitations | CSC 480-1 - Computer Models&Limitations<br><br>TCS 480-1 - Computer Models &Limitations | Eustrat Zhupa | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hutchison Hall Room 140 | IN PERSON |
| CSC 280-10 - Computer Models &Limitations - REC | CSC 480-10 - Computer Models&Limitations - REC<br><br>TCS 480-10 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 413 | IN PERSON |
| CSC 280-2 - Computer Models &Limitations - REC | CSC 480-2 - Computer Models&Limitations - REC<br><br>TCS 480-2 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Lattimore Room 431 | IN PERSON |
| CSC 280-3 - Computer Models &Limitations - REC | CSC 480-3 - Computer Models&Limitations - REC<br><br>TCS 480-3 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Monday \| 4:50 PM - 6:05 PM | Genesee Hall Room 323 | IN PERSON |
| CSC 280-4 - Computer Models &Limitations - REC | CSC 480-4 - Computer Models&Limitations - REC<br><br>TCS 480-4 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Meliora Room 219 | IN PERSON |
| CSC 280-5 - Computer Models &Limitations - REC | CSC 480-5 - Computer Models&Limitations - REC<br><br>TCS 480-5 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Lattimore Room 413 | IN PERSON |
| CSC 280-6 - Computer Models &Limitations - REC | CSC 480-6 - Computer Models&Limitations - REC<br><br>TCS 480-6 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| CSC 280-7 - Computer Models &Limitations - REC | CSC 480-7 - Computer Models&Limitations - REC<br><br>TCS 480-7 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| CSC 280-8 - Computer Models &Limitations - REC | CSC 480-8 - Computer Models&Limitations - REC<br><br>TCS 480-8 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Dewey Room 4162 | IN PERSON |
| CSC 280-9 - Computer Models &Limitations - REC | CSC 480-9 - Computer Models&Limitations - REC<br><br>TCS 480-9 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Meliora Room 218 | IN PERSON |
| CSC 282-1 - Design&Analysis Efficent Alg | CSC 482-1 - Design&Analysis Efficent Alg<br><br>TCS 482-1 - Design&Analysis Efficent Alg | Daniel Stefankovic | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Wegmans Room 1400 | ONLINE |
| CSC 282-2 - Design&Analysis - Rec | | Daniel Stefankovic | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Goergen Hall Room 109 | IN PERSON |
| CSC 282-3 - Design&Analysis - Rec | | Daniel Stefankovic | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Gavett Hall Room 310 | IN PERSON |
| CSC 282-4 - Design&Analysis - Rec | | Daniel Stefankovic | Recitation | Monday \| 6:15 PM - 7:30 PM | Hylan Building Room 202 | IN PERSON |
| CSC 282-5 - Design&Analysis Rec | | Daniel Stefankovic | Recitation | Wednesday \| 7:40 PM - 8:55 PM | Hutchison Hall Room 473 | IN PERSON |
| CSC 287-1 - Sampling Algorithms | CSC 487-1 - Sampling Algorithms<br><br>TCS 487-1 - Sampling Algorithms | Daniel Stefankovic | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | IN PERSON |
| CSC 292-1 - Mobile Vision Computing | CSC 572-1 - Mobile Vision Computing | Yuhao Zhu | Lecture | Wed/Fri \| 11:50 AM - 1:05 PM | Gavett Hall Room 310 | ONLINE |
| CSC 299-1 - Social Implications of Computing | | Joseph Loporcaro | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Rettner Hall Room 307 | ONLINE |
| CSC 386V-1 - Undergrad Visiting Student | | Chenliang Xu | Lecture | | | N/A |
| CSC 390-1 - Supervised Teaching CSC 161 | | Richard Sarkis | Lecture | | | N/A |
| CSC 390-2 - Supervised Teaching | | | Lecture | | | N/A |
| CSC 390A-1 - Supervised Teaching CSC 214 | | Eustrat Zhupa | Lecture | | | N/A |
| CSC 390A-2 - Supervised Teaching-CSC 261 | | Eustrat Zhupa | Lecture | | | N/A |
| CSC 391-1 - Independent Study | | | Lecture | | | N/A |
| CSC 391H-1 - Independent Study-Honors | | | Lecture | | | N/A |
| CSC 391W-1 - Independent Study | | | Lecture | | | N/A |
| CSC 392-1 - Practicum | | | Lecture | | | N/A |
| CSC 393-1 - Senior Project | | Jiebo Luo | Lecture | | | N/A |
| CSC 393-2 - Senior Project | | | Lecture | | | N/A |
| CSC 394-1 - Internship | | Yuhao Zhu | Lecture | | | N/A |
| CSC 394-2 - Internship | | | Lecture | | | N/A |
| CSC 394-3 - Internship | | | Lecture | | | N/A |
| CSC 394-4 - Internship | | | Lecture | | | N/A |
| CSC 395-1 - Independent Research | | | Lecture | | | N/A |
| CSC 395W-1 - Independent Research | | | Lecture | | | N/A |
| CSC 400-1 - Problem Seminar | | Randal Nelson (Terminated) | Lecture | Tues/Thurs \| 7:40 PM - 8:55 PM | Meliora Room 218 | TBD |
| CSC 440-1 - Data Mining | DSCC 440-1 - Data Mining<br><br>TCS 440-1 - Data Mining | Jiebo Luo | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | IN PERSON |
| CSC 442-1 - Artificial Intelligence | TCS 442-1 - Artificial Intelligence | Adam Purtee | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Meliora Room 203 | IN PERSON |
| CSC 444-1 - Knowledge Rep&Reason in Ai | CSC 244-1 - Knowledge Rep&Reason in Ai<br><br>TCS 444-1 - Knowledge Rep&Reason in Ai | Lenhart Schubert | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 102 | ONLINE |
| CSC 448-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing<br><br>BCSC 433-1 - Stat Speech&Lang Processing<br><br>CSC 248-1 - Stat Speech&Lang Processing<br><br>LING 248-1 - Stat Speech&Lang Processing<br><br>LING 448-1 - Stat Speech&Lang Processing<br><br>TCS 448-1 - Stat Speech&Lang Processing | Daniel Gildea | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |

| Course | Cross-listings | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| CSC 449-1 - Machine Vision | BCSC 236-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | BCSC 536-1 - Machine Vision | | | | | |
| | CSC 249-1 - Machine Vision | | | | | |
| | ECE 449-1 - Machine Vision | | | | | |
| | TCS 449-1 - Machine Vision | | | | | |
| CSC 452-1 - Computer Organization | CSC 252-1 - Computer Organization | Sreepathi Pai | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Wegmans Room 1400 | ONLINE |
| | TCS 452-1 - Computer Organization | | | | | |
| CSC 453-1 - Collab Prog & Software Des | CSC 253-1 - Collab Prog & Software Des | Chen Ding | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 101 | IN PERSON |
| | TCS 453-1 - Collab Prog & Software Des | | | | | |
| CSC 454-1 - Prog Language Design & Imp. | CSC 254-1 - Programming Language Design & Implementation | Michael Scott | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Wegmans Room 1400 | ONLINE |
| | TCS 454-1 - Prog Language Design & Imp. | | | | | |
| CSC 456-1 - Operating Systems | CSC 256-1 - Operating Systems | John Criswell | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| | TCS 456-1 - Operating Systems | | | | | |
| CSC 457-1 - Computer Networks | CSC 257-1 - Computer Networks | Adam Purtee | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Dewey Room 2110D | IN PERSON |
| | TCS 457-1 - Computer Networks | | | | | |
| CSC 461-1 - Database Systems | CSC 261-1 - Database Systems | Eustrat Zhupa | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Harkness Room 115 | IN PERSON |
| | DSCC 261-1 - Database Systems | | | | | |
| | DSCC 461-1 - Database Systems | | | | | |
| | TCS 461-1 - Database Systems | | | | | |
| CSC 462-1 - Computational Introduction to Statistics | CSC 262-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| | DSCC 262-1 - Computational Introduction to Statistics | | | | | |
| | DSCC 462-1 - Computational Introduction to Statistics | | | | | |
| | STAT 262-1 - Computational Introduction to Statistics | | | | | |
| | TCS 462-1 - Computational Introduction to Statistics | | | | | |
| CSC 462-6 - Computational Introduction to Statistics Recitation | | | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Lattimore Room 210 | IN PERSON |
| CSC 464-1 - Computer Audition | AME 277-2 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| | AME 477-2 - Computer Audition | | | | | |
| | CSC 264-1 - Computer Audition | | | | | |
| | ECE 277-2 - Computer Audition | | | | | |
| | ECE 477-1 - Computer Audition | | | | | |
| | TEE 477-1 - Computer Audition | | | | | |
| CSC 480-1 - Computer Models&Limitations | CSC 280-1 - Computer Models &Limitations | Eustrat Zhupa | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hutchison Hall Room 140 | IN PERSON |
| | TCS 480-1 - Computer Models &Limitations | | | | | |
| CSC 480-10 - Computer Models&Limitations - REC | CSC 280-10 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 413 | IN PERSON |
| | TCS 480-10 - Computer Models &Limitations - REC | | | | | |
| CSC 480-2 - Computer Models&Limitations - REC | CSC 280-2 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Monday \| 4:50 PM - 6:05 PM | Genesee Hall Room 323 | IN PERSON |
| | TCS 480-2 - Computer Models &Limitations - REC | | | | | |
| CSC 480-3 - Computer Models&Limitations - REC | CSC 280-2 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Lattimore Room 431 | IN PERSON |
| | TCS 480-2 - Computer Models &Limitations - REC | | | | | |
| CSC 480-4 - Computer Models&Limitations - REC | CSC 280-4 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Meliora Room 219 | IN PERSON |
| | TCS 480-4 - Computer Models &Limitations - REC | | | | | |
| CSC 480-5 - Computer Models&Limitations - REC | CSC 280-5 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Lattimore Room 413 | IN PERSON |
| | TCS 480-5 - Computer Models &Limitations - REC | | | | | |
| CSC 480-6 - Computer Models&Limitations - REC | CSC 280-6 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| | TCS 480-6 - Computer Models &Limitations - REC | | | | | |
| CSC 480-7 - Computer Models&Limitations - REC | CSC 280-7 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| | TCS 480-7 - Computer Models &Limitations - REC | | | | | |
| CSC 480-8 - Computer Models&Limitations - REC | CSC 280-8 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Dewey Room 4162 | IN PERSON |
| | TCS 480-8 - Computer Models &Limitations - REC | | | | | |
| CSC 480-9 - Computer Models&Limitations - REC | CSC 280-9 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Meliora Room 218 | IN PERSON |
| | TCS 480-9 - Computer Models &Limitations - REC | | | | | |
| CSC 482-1 - Design&Analysis Efficent Alg | CSC 282-1 - Design&Analysis Efficent Alg | Daniel Stefankovic | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Wegmans Room 1400 | ONLINE |
| | TCS 482-1 - Design&Analysis Efficent Alg | | | | | |
| CSC 487-1 - Sampling Algorithms | CSC 287-1 - Sampling Algorithms | Daniel Stefankovic | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | IN PERSON |
| | TCS 487-1 - Sampling Algorithms | | | | | |
| CSC 490-1 - Supervised Teaching | | | Lecture | | | N/A |
| CSC 494-1 - Masters Internship | | Muthuramakrishnan Venkitasubramaniam | Lecture | | | N/A |
| CSC 494-2 - Masters Internship | | | Lecture | | | N/A |
| CSC 495-01 - Advanced Research CSC | | James Allen | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| CSC 495-02 - Advanced Research CSC | | John Criswell | Lecture | | | N/A |
| CSC 495-03 - Advanced Research CSC | | Zhen Bai | Lecture | | | N/A |
| CSC 495-04 - Advanced Research CSC | | Chen Ding | Lecture | | | N/A |
| CSC 495-05 - Advanced Research CSC | | Sandhya Dwarkadas | Lecture | | | N/A |
| CSC 495-06 - Advanced Research CSC | | Daniel Gildea | Lecture | | | N/A |
| CSC 495-07 - Advanced Research CSC | | Lane Hemaspaandra | Lecture | | | N/A |
| CSC 495-08 - Advanced Research CSC | | Mohammed Hoque | Lecture | | | N/A |
| CSC 495-09 - Advanced Research CSC | | Henry Kautz | Lecture | | | N/A |
| CSC 495-10 - Advanced Research CSC | | Jiebo Luo | Lecture | | | N/A |
| CSC 495-11 - Advanced Research CSC | | Fatemeh Nargesian | Lecture | | | N/A |
| CSC 495-12 - Advanced Research CSC | | Randal Nelson (Terminated) | Lecture | | | N/A |
| CSC 495-13 - Advanced Research CSC | | Sreepathi Pai | Lecture | | | N/A |
| CSC 495-14 - Advanced Research CSC | | Lenhart Schubert | Lecture | | | N/A |
| CSC 495-15 - Advanced Research CSC | | Michael Scott | Lecture | | | N/A |
| CSC 495-16 - Advanced Research CSC | | Daniel Stefankovic | Lecture | | | N/A |
| CSC 495-17 - Advanced Research CSC | | Muthuramakrishnan Venkitasubramaniam | Lecture | | | N/A |
| CSC 495-18 - Advanced Research CSC | | Chenliang Xu | Lecture | | | N/A |
| CSC 495-19 - Advanced Research CSC | | Yuhao Zhu | Lecture | | | N/A |
| CSC 495A-1 - Masters Research in Absentia | | | Lecture | | | |
| CSC 572-1 - Mobile Vision Computing | CSC 292-1 - Mobile Vision Computing | Yuhao Zhu | Lecture | Wed/Fri \| 11:50 AM - 1:05 PM | Gavett Hall Room 310 | IN PERSON |
| CSC 575-1 - Special Topics in Human-Centered AI | | Mohammed Hoque | Lecture | Thursday \| 4:50 PM - 7:30 PM | Frederick Douglass Room 404 | ONLINE |
| CSC 576-1 - Adv Topics in Data Management | | Fatemeh Nargesian | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 205 | IN PERSON |
| CSC 597-1 - Computer Science Colloquium | | | Lecture | Monday \| 11:50 AM - 1:05 PM | Wegmans Room 1400 | ONLINE |
| CVSC 110-1 - Neural Foundations of Behavior | BCSC 110-1 - Neural Foundations of Behavior  PSYC 110-1 - Neural Foundations of Behavior | Kevin Davis | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hutchison Hall Room 141 | ONLINE |
| CVSC 110-2 - Neural Found of Behav - Rec | BCSC 110-4 - Neural Foundations of Behavior - Recitation  PSYC 110-3 - Neural Found of Behav - Rec | | Recitation | Monday \| 4:50 PM - 6:05 PM | Gavett Hall Room 301 | IN PERSON |
| CVSC 110-3 - Neural Found of Behav - Rec | BCSC 110-2 - Neural Foundations of Behavior - Recitation  PSYC 110-5 - Neural Found of Behav - Rec | | Recitation | Monday \| 3:25 PM - 4:40 PM | Gavett Hall Room 301 | IN PERSON |
| CVSC 110-4 - Neural Found of Behav - Rec | BCSC 110-5 - Neural Foundations of Behavior - Recitation  PSYC 110-2 - Neural Found of Behav - Rec | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Computer Studies Room 209 | IN PERSON |
| CVSC 110-5 - Neural Found of Behav - Rec | BCSC 110-3 - Neural Foundations of Behavior - Recitation  PSYC 110-4 - Neural Found of Behav - Rec | | Recitation | Friday \| 2:00 PM - 3:15 PM | Meliora Room 221 | IN PERSON |
| CVSC 151-1 - Perception & Action | BCSC 151-1 - Perception & Action  PSYC 151-1 - Perception & Action | Duje Tadin | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 1101 | IN PERSON |
| CVSC 151-2 - Perception & Action - Rec | BCSC 151-3 - Perception & Action - Rec  PSYC 151-2 - Perception & Action - Rec | | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Meliora Room 366 | ONLINE |
| CVSC 151-3 - Perception & Action -Rec | BCSC 151-4 - Perception & Action -Rec  PSYC 151-3 - Perception & Action -Rec | | Recitation | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 210 | IN PERSON |
| CVSC 151-4 - Perception & Action - Rec | BCSC 151-5 - Perception & Action - Rec  PSYC 151-5 - Perception & Action - Rec | | Recitation | Friday \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 269 | ONLINE |
| CVSC 151-5 - Perception & Action - Rec | BCSC 151-2 - Perception & Action - Rec  PSYC 151-4 - Perception & Action - Rec | | Recitation | Friday \| 12:30 PM - 1:45 PM | Lattimore Room 210 | IN PERSON |
| CVSC 220-1 - The Intelligent Eye | BCSC 220-1 - The Intelligent Eye  BCSC 520-1 - The Intelligent Eye | Michele Rucci | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Gavett Hall Room 310 | ONLINE |
| CVSC 241-1 - Neurons, Circuits, & Systems | BCSC 241-1 - Neurons, Circuits, & Systems  BCSC 541-1 - Neurons, Circuits, & Systems  NSC 541-1 - Neurons, Circuits, & Systems  NSCI 241-1 - Neurons, Circuits, & Systems | Farran Briggs | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 224 | IN PERSON |
| CVSC 245-1 - Sensory & Motor Neuroscience | BCSC 245-1 - Sensory & Motor Neuroscience  NSCI 245-1 - Sensory & Motor Neuroscience | Gregory DeAngelis | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 525 | IN PERSON |
| DANC 110-1 - Beginning Dance Techniques (Jazz, Ballet & Modern) | | Rose Beauchamp | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 114-1 - Introduction to Yoga | | Mariah Steele | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Spurrier Gymnasium Room 103 | IN PERSON |
| DANC 130-1 - Conditioning for Dancer & Athlete | | Todd Russell | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 145-1 - Beginning Jazz Dance | | Cheryl Johnson | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | O'brien Hall Room 105 | IN PERSON |
| DANC 150-1 - Beginning Contemporary Dance Technique | | Anne Wilcox | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | O'brien Hall Room 105 | IN PERSON |
| DANC 155-1 - Movement Revolutions: A Cultural History of Social Dance | | Mariah Steele | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 171-1 - Capoeira:Brazilian Art Movement | | Todd Russell | Lecture | Mon/Wed \| 6:30 PM - 7:50 PM | Spurrier Gymnasium Room 103 | IN PERSON |
| DANC 181-1 - West African Dance Forms I | AAAS 182-1 - West African Dance Forms 1a  AAAS 254-1 - West African Dance Forms I  DANC 182-1 - West African Dance Forms 1a | Kerfala Bangoura | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 182-1 - West African Dance Forms 1a | AAAS 182-1 - West African Dance Forms 1a  AAAS 254-1 - West African Dance Forms I  DANC 181-1 - West African Dance Forms I | Kerfala Bangoura | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 188-1 - Hip Hop Culture & Breaking | | Jonathan Kraus | Lecture | Mon/Wed \| 8:00 PM - 9:15 PM | Spurrier Gymnasium Room 103 | ONLINE |
| DANC 200-1 - Anatomy and Kinesiology | | Anne Wilcox | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 208-1 - T'Ai Chi:Movement Art&Culture | | Robert Loughridge | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 209-1 - Qigong Way to Health | | Robert Loughridge | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 212-1 - Ngoma:Drum, Dance, S Africa | AAAS 210-1 - Ngoma:Drum, Dance, S Africa  MUSC 210-1 - Ngoma:Drum, Dance, S Africa  MUSC 410-1 - Ngoma:Drum, Dance, S Africa | Jennifer Kyker | Lecture | Friday \| 10:00 AM - 12:20 PM | Spurrier Gymnasium Room 104 | TBD |
| DANC 218-1 - Into the Present Moment | | Debra Corea | Lecture | Mon/Wed \| 8:40 AM - 10:10 AM | Spurrier Gymnasium Room 104 | IN PERSON |

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| DANC 218-2 - Into the Present Moment Lab | | Debra Corea | Laboratory | Friday \| 9:00 AM - 9:50 AM | Spurrier Gymnasium Room 104 | ONLINE |
| DANC 225-1 - Yoga II | | Rose Beauchamp | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Spurrier Gymnasium Room 103 | IN PERSON |
| DANC 240-1 - Tap Dance: Intermediate | | Cheryl Johnson | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | O'Brien Residence Hall Room 104 | IN PERSON |
| DANC 245-1 - Dance/Movement Therapy Foundations | GSWS 242-1 - Dance/Movement Therapy Foundations | Danielle Fraenkel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | O'brien Hall Room 105 | ONLINE |
| DANC 248-2 - Arts and Activism | AHST 201-1 - Arts & Activism | Rose Beauchamp | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Todd Union Room 107 | IN PERSON |
| DANC 250A-1 - Contemporary Dance: Context & Practice | DANC 266-1 - Intermediate Contemporary Dance

DANC 267-1 - Advanced Contemporary Dance | Missy Smith | Lecture | Mon/Wed \| 11:50 AM - 1:35 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 260-1 - Seed Seminar | | Mariah Steele | Lecture | | | N/A |
| DANC 266-1 - Intermediate Contemporary Dance | DANC 250A-1 - Contemporary Dance: Context & Practice

DANC 267-1 - Advanced Contemporary Dance | Missy Smith | Lecture | Mon/Wed \| 11:50 AM - 1:35 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 267-1 - Advanced Contemporary Dance | DANC 250A-1 - Contemporary Dance: Context & Practice

DANC 266-1 - Intermediate Contemporary Dance | Missy Smith | Lecture | Mon/Wed \| 11:50 AM - 1:35 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 268-1 - Intermediate Somatic Ballet | DANC 269-1 - Advanced Somatic Ballet | Marianne Dalton | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 269-1 - Advanced Somatic Ballet | DANC 268-1 - Intermediate Somatic Ballet | Marianne Dalton | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 278-1 - Choreography | | Missy Smith | Lecture | Mon/Wed \| 1:55 PM - 3:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 296-1 - The Art of Teaching Dance | | Anne Wilcox | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 365-1 - Sansifany:West African Dance & Drum Ensemble | AAAS 184-1 - Sansifany Ensemble

ENS 215-1 - Sansifany Ensemble

MUSC 184-1 - Sansifany Ensemble

MUSC 484-1 - Sansifany Ensemble | Kerfala Bangoura | Lecture | Tues/Thurs \| 6:45 PM - 8:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| DANC 391-1 - Independent Study | | | Lecture | | | N/A |
| DMST 101-1 - Intro Digital Media Studies | | Kristana Textor | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Rettner Hall Room 307 | ONLINE |
| DMST 102-1 - Programming Digital Media | | Robert Kostin | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| DMST 103-1 - Essntl Digital Media Toolkit | SART 103-1 - Essntl Digital Media Toolkit | Kirby Pilcher | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Rettner Hall Room 201 | IN PERSON |
| DMST 104-1 - Design in the Digital Age | | Joseph Loporcaro | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rettner Hall Room 307 | ONLINE |
| DMST 111-2 - New Media and Emerging Practices 1 | FMST 205-2 - New Media and Emerging Practices 1

SART 151-2 - New Media and Emerging Practices 1 | Ash Arder | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 104 | ONLINE |
| DMST 112-5 - Introduction to Photography | SART 141-5 - Introduction to  Photography | Megan Mette | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room B3A | IN PERSON |
| DMST 120-1 - Video Game Design | | Joseph Loporcaro | Lecture | Mon/Wed \| 6:15 PM - 7:30 PM | Meliora Room 210 | ONLINE |
| DMST 121-1 - Art and Tech of Recording | AME 191-1 - Art and Tech of Recording

MUSC 191-1 - Art and Tech of Recording | Stephen Roessner | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 305 | IN PERSON |
| DMST 123-1 - Sound Design | AME 193-1 - Sound Design

MUSC 193-1 - Sound Design | Robert LaVaque | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Computer Studies Room 616 | IN PERSON |
| DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice

FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice

SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice

SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice

SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | ONLINE |
| DMST 260-1 - Writing Across Technologies | WRTG 260-1 - Writing Across Technologies | Karl Mohn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 161 | IN PERSON |
| DMST 372-1 - Capstone | | Stephanie Ashenfelder | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Rettner Hall Room 307 | ONLINE |
| DSCC 000-1 - Data Science Colloquium | | | Lecture | Friday \| 10:00 AM - 3:00 PM | Wegmans Room 1400 | ONLINE |
| DSCC 201-1 - Tools for Data Science | DSCC 401-1 - Tools for Data Science | Brendan Mort | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Gavett Hall Room 206 | ONLINE |
| DSCC 240-1 - Data Mining | CSC 240-1 - Data Mining | Thaddeus Pawlicki | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Goergen Hall Room 101 | ONLINE |
| DSCC 261-1 - Database Systems | CSC 261-1 - Database Systems

CSC 461-1 - Database Systems

DSCC 461-1 - Database Systems

TCS 461-1 - Database Systems | Eustrat Zhupa | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Harkness Room 115 | IN PERSON |
| DSCC 262-1 - Computational Introduction to Statistics | CSC 262-1 - Computational Introduction to Statistics

CSC 462-1 - Computational Introduction to Statistics

DSCC 462-1 - Computational Introduction to Statistics

STAT 262-1 - Computational Introduction to Statistics

TCS 462-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| DSCC 275-1 - Time Series Analysis & Forecasting in Data Science | DSCC 475-1 - Time Series Analysis & Forecasting in Data Science | Ajay Anand | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Computer Studies Room 209 | ONLINE |
| DSCC 383W-1 - Data Science Capstone + Practicum | DSCC 483-1 - Data Science Capstone + Practicum | Ajay Anand | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Hylan Building Room 202 | IN PERSON |
| DSCC 401-1 - Tools for Data Science | DSCC 201-1 - Tools for Data Science | Brendan Mort | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Gavett Hall Room 206 | ONLINE |
| DSCC 420-1 - Intro to Random Processes | ECE 271-1 - Intro to Random Processes

ECE 440-1 - Intro to Random Processes

OPT 413-1 - Intro to Random Processes

TEE 440-1 - Intro to Random Processes | Gonzalo Mateos Buckstein | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | IN PERSON |
| DSCC 440-1 - Data Mining | CSC 440-1 - Data Mining

TCS 440-1 - Data Mining | Jiebo Luo | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | IN PERSON |
| DSCC 461-1 - Database Systems | CSC 261-1 - Database Systems

CSC 461-1 - Database Systems

DSCC 261-1 - Database Systems

TCS 461-1 - Database Systems | Eustrat Zhupa | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Harkness Room 115 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| DSCC 462-1 - Computational Introduction to Statistics | CSC 262-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| | CSC 462-1 - Computational Introduction to Statistics | | | | | |
| | DSCC 262-1 - Computational Introduction to Statistics | | | | | |
| | STAT 262-1 - Computational Introduction to Statistics | | | | | |
| | TCS 462-1 - Computational Introduction to Statistics | | | | | |
| DSCC 475-1 - Time Series Analysis & Forecasting in Data Science | DSCC 275-1 - Time Series Analysis & Forecasting in Data Science | Ajay Anand | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Computer Studies Room 209 | ONLINE |
| DSCC 483-1 - Data Science Capstone + Practicum | DSCC 383W-1 - Data Science Capstone + Practicum | Ajay Anand | Lecture | Mon/Wed | 11:50 AM - 1:05 PM | Hylan Building Room 202 | IN PERSON |
| DSCC 530-1 - Data-Enabled Research | | Mohammed Hoque | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | | ONLINE |
| EAS 101-1 - EAS 101 - Lab Lecture | | Kanika Vats | Discussion | Friday | 1:00 PM - 1:50 PM | Goergen Hall Room 101 | IN PERSON |
| EAS 101-2 - Intro to Biomedical Engr | BME 101-2 - Intro to Biomedical Engr | Edward Brown | Lecture | Mon/Wed/Fri | 11:50 AM - 12:40 PM | Goergen Hall Room 101 | IN PERSON |
| EAS 101-3 - Intro to Biomedical Engr-Lab | BME 101-3 - Intro to Biomedical Engr-Lab | Kanika Vats | Laboratory | Tuesday | 9:40 AM - 10:55 AM | Harkness Room 114 | IN PERSON |
| EAS 101-4 - Intro to Biomedical Engr-Lab | BME 101-4 - Intro to Biomedical Engr-Lab | | Laboratory | Tuesday | 12:30 PM - 1:45 PM | Harkness Room 114 | IN PERSON |
| EAS 101-5 - Intro to Biomedical Engr-Lab | BME 101-5 - Intro to Biomedical Engr-Lab | | Laboratory | Wednesday | 2:00 PM - 3:15 PM | Goergen Hall Room 102 | IN PERSON |
| EAS 101-6 - Intro to Biomedical Engr-Lab | BME 101-6 - Intro to Biomedical Engr-Lab | | Laboratory | Wednesday | 3:25 PM - 4:40 PM | Goergen Hall Room 102 | IN PERSON |
| EAS 101-7 - Intro to Biomedical Engr-Lab | BME 101-7 - Intro to Biomedical Engr-Lab | | Laboratory | Tuesday | 2:00 PM - 3:15 PM | Goergen Hall Room 102 | IN PERSON |
| EAS 102-1 - Introduction to Sustainable Energy | CHE 150-1 - Intro to Sustainable Energy | Marc Porosoff | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Morey Room 321 | ONLINE |
| EAS 103-1 - Intro to Audio Music & Engin | AME 140-1 - Intro to Audio Music & Engin | Sarah Smith | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Computer Studies Room 209 | ONLINE |
| | ECE 140-1 - Intro to Audio Music & Engin | | | | | |
| | MUSC 141-1 - Intro to Audio Music & Engin | | | | | |
| EAS 103-2 - Audio Music &Engineering-Lab | AME 140-2 - Audio Music &Engineering-Lab | | Laboratory | Wednesday | 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | ECE 140-2 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-2 - Audio Music &Engineering-Lab | | | | | |
| EAS 103-3 - Audio Music &Engineering-Lab | AME 140-3 - Audio Music &Engineering-Lab | | Laboratory | Monday | 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | ECE 140-3 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-3 - Audio Music &Engineering-Lab | | | | | |
| EAS 104-1 - The Engineering of Bridges | ME 104-1 - The Engineering of Bridges | Renato Perucchio | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Dewey Room 1101 | ONLINE |
| EAS 104-2 - Engineering of Bridges - Rec | ME 104-2 - Engineering of Bridges - Rec | | Recitation | Wednesday | 7:40 PM - 8:55 PM | Harkness Room 114 | IN PERSON |
| EAS 104-3 - Engineering of Bridges - Rec | ME 104-3 - Engineering of Bridges - Rec | | Recitation | Thursday | 4:50 PM - 6:05 PM | Harkness Room 114 | IN PERSON |
| EAS 104-4 - Engineering of Bridges - Rec | ME 104-4 - Engineering of Bridges - Rec | | Recitation | Tuesday | 7:40 PM - 8:55 PM | Harkness Room 114 | IN PERSON |
| EAS 105-1 - Intro to Optics | OPT 101-1 - Intro to Optics | Thomas Brown | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Goergen Hall Room 108 | IN PERSON |
| EAS 108-1 - Intro of Computing Sys | ECE 101-1 - Intro of Computing Sys | Michael Huang | Lecture | Mon/Wed/Fri | 3:25 PM - 4:15 PM | Goergen Hall Room 109 | IN PERSON |
| EAS 108-2 - Intro of Computing Sys-Lab | ECE 101-2 - Intro of Computing Sys-Lab | | Laboratory | Friday | 10:25 AM - 11:40 AM | Gavett Hall Room 244 | IN PERSON |
| EAS 108-3 - Intro to Computing Sys Lab | ECE 101-3 - Intro to Computing Sys Lab | | Laboratory | Friday | 4:50 PM - 6:05 PM | Gavett Hall Room 244 | IN PERSON |
| ECE 1000-1 - Teaching Assistantship | | | Internship | | | N/A |
| ECE 1001-1 - Research Assistantship | | | Research | | | N/A |
| ECE 101-1 - Intro of Computing Sys | EAS 108-1 - Intro of Computing Sys | Michael Huang | Lecture | Mon/Wed/Fri | 3:25 PM - 4:15 PM | Goergen Hall Room 109 | IN PERSON |
| ECE 101-2 - Intro of Computing Sys-Lab | EAS 108-2 - Intro of Computing Sys-Lab | | Laboratory | Friday | 10:25 AM - 11:40 AM | Gavett Hall Room 244 | IN PERSON |
| ECE 101-3 - Intro to Computing Sys Lab | EAS 108-3 - Intro to Computing Sys Lab | | Laboratory | Friday | 4:50 PM - 6:05 PM | Gavett Hall Room 244 | IN PERSON |
| ECE 111-1 - Intro to Signals & Circuits | | Jack Mottley | Lecture | Mon/Wed/Fri | 10:25 AM - 11:15 AM | Bausch & Lomb Room 109 | ONLINE |
| ECE 111-10 - Intro to Signals & Circ-Wrk | | | Workshop | Tuesday | 3:30 PM - 5:30 PM | Dewey Room 1160B | ONLINE |
| ECE 111-2 - Intro to Sig. & Circ - Lab | | | Laboratory | Thursday | 6:15 PM - 8:55 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 111-3 - Intro to Signals & Circ-Lab | | | Laboratory | Friday | 2:00 PM - 4:40 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 111-4 - Intro to Signals & Circ-Lab | | | Laboratory | Thursday | 2:00 PM - 4:40 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 111-5 - Signals & Circuits - Wrk | | | Workshop | | | N/A |
| ECE 111-6 - Intro to Signals & Circ-Wrk | | | Workshop | | | N/A |
| ECE 111-7 - Intro to Signals & Circ-Wrk | | | Workshop | | | N/A |
| ECE 111-8 - Intro to Signals & Circ-Wrk | | | Workshop | | | N/A |
| ECE 111-9 - Intro to Signals & Circ-Wrk | | | Workshop | | | N/A |
| ECE 114-3 - Intro to C/C++ Programming | | Ming-Lun Lee | Lecture | Mon/Wed | 4:50 PM - 6:05 PM | Computer Studies Room 601 | ONLINE |
| ECE 114-4 - Intro to C/C++ Programming Rec | | Ming-Lun Lee | Workshop | Friday | 1:45 PM - 3:15 PM | Gavett Hall Room 244 | ONLINE |
| ECE 140-1 - Intro to Audio Music & Engin | AME 140-1 - Intro to Audio Music & Engin | Sarah Smith | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Computer Studies Room 209 | ONLINE |
| | EAS 103-1 - Intro to Audio Music & Engin | | | | | |
| | MUSC 141-1 - Intro to Audio Music & Engin | | | | | |
| ECE 140-2 - Audio Music &Engineering-Lab | AME 140-3 - Audio Music &Engineering-Lab | | Laboratory | Monday | 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | EAS 103-3 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-2 - Audio Music &Engineering-Lab | | | | | |
| ECE 140-3 - Audio Music &Engineering-Lab | AME 140-2 - Audio Music &Engineering-Lab | | Laboratory | Wednesday | 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | EAS 103-2 - Audio Music &Engineering-Lab | | | | | |
| | MUSC 141-3 - Audio Music &Engineering-Lab | | | | | |
| ECE 210-10 - Circuits&Micro for Engineers Rec | | David Pultorak | Recitation | Monday | 11:50 AM - 1:05 PM | Genesee Hall Room 309 | ONLINE |
| ECE 210-11 - Circuits&Micro for Engineers Lab | | David Pultorak | Laboratory | Tuesday | 3:35 PM - 5:25 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 210-12 - Circuits&Micro for Engineers Lab | | David Pultorak | Laboratory | Tuesday | 12:35 PM - 2:25 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 210-13 - Circuits&Micro for EngineersLab | | David Pultorak | Laboratory | Tuesday | 6:15 PM - 8:55 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 210-8 - Circuits&Micro for Engineers | | David Pultorak | Lecture | Wed/Fri | 10:25 AM - 11:40 AM | Gavett Hall Room 310 | IN PERSON |
| ECE 210-9 - Circuits&Micro for Engineers Rec | | David Pultorak | Recitation | Thursday | 6:15 PM - 7:30 PM | Computer Studies Room 523 | ONLINE |
| ECE 216-1 - Micropro.& Data Conversion | | Thomas Howard | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hopeman Hall Room 202 | IN PERSON |
| ECE 216-2 - Micropro.& Data Conversion | | Thomas Howard | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Hopeman Hall Room 202 | IN PERSON |
| ECE 216-3 - Micropro.&Data Conversn Lab | | | Laboratory | Friday | 9:00 AM - 10:15 AM | Hopeman Hall Room 202 | IN PERSON |
| ECE 216-4 - Micropro.&Data Conversn-Lab | | | Laboratory | Friday | 10:25 AM - 11:40 AM | Hopeman Hall Room 202 | IN PERSON |
| ECE 216-5 - Micropro.&Data Conversn-Lab | | | Laboratory | Friday | 11:50 AM - 1:05 PM | Hopeman Hall Room 202 | IN PERSON |
| ECE 216-7 - Micropro.& Data Conversion Lab | | Thomas Howard | Laboratory | Friday | 3:25 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| ECE 221-1 - Electronic Devices&Circuits | | Stephen Wu | Lecture | Mon/Wed/Fri | 10:25 AM - 11:15 AM | Meliora Room 221 | IN PERSON |
| ECE 221-2 - Electrnic Devices&Circts-Rec | | | Recitation | Wednesday | 6:15 PM - 7:30 PM | Computer Studies Room 601 | ONLINE |
| ECE 221-3 - Electrnic Devices&Circts-Rec | | | Recitation | Thursday | 4:50 PM - 5:40 PM | Computer Studies Room 601 | ONLINE |
| ECE 221-4 - Electrnic Devices&Circts-Lab | | | Laboratory | Tuesday | 4:50 PM - 7:30 PM | Hopeman Hall Room 202 | IN PERSON |
| ECE 221-5 - Electrnic Devices&Circts-Lab | | | Laboratory | Monday | 4:50 PM - 7:30 PM | Hopeman Hall Room 202 | IN PERSON |
| ECE 221-6 - Electronic Devices&Circuits | | Stephen Wu | Laboratory | Tuesday | 2:00 PM - 3:15 PM | Hopeman Hall Room 202 | IN PERSON |

| Course | Cross-listings | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| ECE 223-1 - Semiconductor Devices | ECE 423-1 - Semiconductor Devices | Roman Sobolewski | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Computer Studies Room 601 | IN PERSON |
| | MSC 423-1 - Semiconductor Devices | | | | | |
| | TEE 423-1 - Semiconductor Devices | | | | | |
| ECE 230-1 - Electromagnetic Waves | | Roman Sobolewski | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 202 | IN PERSON |
| ECE 230-2 - Electromagnetic Waves - Rec | | | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Hutchison Hall Room 473 | IN PERSON |
| ECE 230-3 - Electromagnetic Waves - Lab | | | Laboratory | Wednesday \| 4:50 PM - 7:30 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 230-4 - Electromagnetic Waves - Lab | | | Laboratory | Monday \| 4:50 PM - 7:30 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 230-5 - Electromagnetic Waves - Lab | | | Laboratory | Monday \| 11:50 AM - 2:30 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 230-6 - Electromagnetic Waves - Lab | | | Laboratory | Wednesday \| 11:50 AM - 2:30 PM | Gavett Hall Room 306 | IN PERSON |
| ECE 241-1 - Signals | | Cristiano Tapparello | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 106 | ONLINE |
| ECE 241-2 - Signals - Lab | | | Laboratory | Tuesday \| 7:40 PM - 10:20 PM | Gavett Hall Room 244 | ONLINE |
| ECE 241-3 - Signals - Rec | | | Recitation | Thursday \| 6:15 PM - 7:30 PM | Computer Studies Room 209 | ONLINE |
| ECE 241-4 - Signals-Lab | | | Laboratory | Thursday \| 7:40 PM - 10:20 PM | Gavett Hall Room 244 | ONLINE |
| ECE 245-5 - Signals | | Cristiano Tapparello | Laboratory | Thursday \| 2:00 PM - 3:15 PM | Hopeman Hall Room 202 | ONLINE |
| ECE 246-1 - Digital Signal Processing | ECE 446-1 - Digital Signal Processing | Zeljko Ignjatovic | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | ONLINE |
| | TEE 446-1 - Digital Signal Processing | | | | | |
| ECE 246-2 - Digital Signal Proc - Rec | ECE 446-2 - Digital Signal Proc - Rec | Zeljko Ignjatovic | Recitation | Friday \| 2:00 PM - 3:15 PM | Gavett Hall Room 206 | IN PERSON |
| | TEE 446-2 - Digital Signal Proc - Rec | | | | | |
| ECE 247-1 - Intro to Dip Using Python | ECE 447-1 - Intro to Dip Using Python | Marvin Doyley | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Harkness Room 114 | IN PERSON |
| | TEE 447-1 - Intro to Dip Using Python | | | | | |
| ECE 251-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | BME 453-1 - Ultrasound Imaging | | | | | |
| | ECE 453-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | PHYS 467-1 - Ultrasound Imaging | | | | | |
| | TEB 453-1 - Ultrasound Imaging | | | | | |
| ECE 261-1 - Intro to Vlsi | ECE 461-1 - Intro to Vlsi | Eby Friedman | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Computer Studies Room 523 | ONLINE |
| | TEE 461-1 - Intro to Vlsi | | | | | |
| ECE 261-2 - Intro to Vlsi - Rec | ECE 461-2 - Intro to Vlsi - Rec | | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Computer Studies Room 523 | ONLINE |
| ECE 261-3 - Intro to Vsli - Lab | ECE 461-3 - Intro to Vsli - Lab | | Laboratory | Wednesday \| 10:25 AM - 12:40 PM | Computer Studies Room 527 | ONLINE |
| ECE 269-1 - High Speed Integrated Elect | ECE 469-1 - High Speed Integrated Elect | Hui Wu | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 523 | IN PERSON |
| | TEE 469-1 - Hs Integrated Eled | | | | | |
| ECE 270-1 - Probability for Engineers | | Hanan Dery | Lecture | Wed/Fri \| 2:00 PM - 3:15 PM | Computer Studies Room 601 | IN PERSON |
| ECE 271-1 - Intro to Random Processes | DSCC 420-1 - Intro to Random Processes | Gonzalo Mateos Buckstein | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | IN PERSON |
| | ECE 440-1 - Intro to Random Processes | | | | | |
| | OPT 413-1 - Intro to Random Processes | | | | | |
| | TEE 440-1 - Intro to Random Processes | | | | | |
| ECE 277-2 - Computer Audition | AME 277-2 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| | AME 477-2 - Computer Audition | | | | | |
| | CSC 264-1 - Computer Audition | | | | | |
| | CSC 464-1 - Computer Audition | | | | | |
| | ECE 477-1 - Computer Audition | | | | | |
| | TEE 477-1 - Computer Audition | | | | | |
| ECE 348-1 - Design Seminar | | Jack Mottley | Lecture | Monday \| 7:40 PM - 8:55 PM | Computer Studies Room 601 | ONLINE |
| ECE 386V-1 - Visiting Student in ECE | | | Lecture | | | N/A |
| ECE 391-1 - Independent Study | | | Lecture | | | N/A |
| ECE 392-1 - Practicum | | | Lecture | | | N/A |
| ECE 394-1 - Internship | | | Lecture | | | N/A |
| ECE 395-1 - Independent Research | | | Lecture | | | N/A |
| ECE 396-1 - Special Projects | | | Lecture | | | N/A |
| ECE 423-1 - Semiconductor Devices | ECE 223-1 - Semiconductor Devices | Roman Sobolewski | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Computer Studies Room 601 | IN PERSON |
| | MSC 423-1 - Semiconductor Devices | | | | | |
| | TEE 423-1 - Semiconductor Devices | | | | | |
| ECE 426-1 - Intergrated Photonics | OPT 468-1 - Intergrated Photonics | Jaime Cardenas | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Wilmot Room 116 | IN PERSON |
| | TEO 468-1 - Intergrated Photonics | | | | | |
| ECE 436-1 - Nanophot/Nanomech Devices | MSC 437-1 - Nanophot/Nanomech Devices | Qiang Lin | Lecture | Wednesday \| 6:15 PM - 8:55 PM | Computer Studies Room 523 | ONLINE |
| | OPT 464-1 - Nanophot/Nanomech Devices | | | | | |
| | TEE 436-1 - Nanophot/Nanomech Devices | | | | | |
| ECE 440-1 - Intro to Random Processes | DSCC 420-1 - Intro to Random Processes | Gonzalo Mateos Buckstein | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | IN PERSON |
| | ECE 271-1 - Intro to Random Processes | | | | | |
| | OPT 413-1 - Intro to Random Processes | | | | | |
| | TEE 440-1 - Intro to Random Processes | | | | | |
| ECE 446-1 - Digital Signal Processing | ECE 246-1 - Digital Signal Processing | Zeljko Ignjatovic | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | ONLINE |
| | TEE 446-1 - Digital Signal Processing | | | | | |

Fall 2020 Courses - All Sections

| ECE 446-2 - Digital Signal Proc - Rec | ECE 246-2 - Digital Signal Proc - Rec | Zeljko Ignjatovic | Recitation | Friday | 2:00 PM - 3:15 PM | Gavett Hall Room 206 | IN PERSON |
|---|---|---|---|---|---|---|
| | TEE 446-2 - Digital Signal Proc - Rec | | | | | |
| ECE 447-1 - Intro to Dip Using Python | ECE 247-1 - Intro to Dip Using Python | Marvin Doyley | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Harkness Room 114 | IN PERSON |
| | TEE 447-1 - Intro to Dip Using Python | | | | | |
| ECE 449-1 - Machine Vision | BCSC 236-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | BCSC 536-1 - Machine Vision | | | | | |
| | CSC 249-1 - Machine Vision | | | | | |
| | CSC 449-1 - Machine Vision | | | | | |
| | TCS 549-1 - Machine Vision | | | | | |
| ECE 452-1 - Med Imaging-Theory&Implemt | BME 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| | OPT 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | PHYS 462-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEB 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| ECE 453-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | BME 453-1 - Ultrasound Imaging | | | | | |
| | ECE 251-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | PHYS 467-1 - Ultrasound Imaging | | | | | |
| | TEB 453-1 - Ultrasound Imaging | | | | | |
| ECE 461-1 - Intro to Vlsi | ECE 261-1 - Intro to Vlsi | Eby Friedman | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Computer Studies Room 523 | ONLINE |
| | TEE 461-1 - Intro to Vlsi | | | | | |
| ECE 461-2 - Intro to Vlsi - Rec | ECE 261-2 - Intro to Vlsi - Rec | | Recitation | Wednesday | 3:25 PM - 4:40 PM | Computer Studies Room 523 | ONLINE |
| ECE 461-3 - Intro to Vlsi - Lab | ECE 261-3 - Intro to Vlsi - Lab | | Laboratory | Wednesday | 10:25 AM - 12:40 PM | Computer Studies Room 527 | ONLINE |
| ECE 468-1 - Advanced Anlog Cmos | TEE 468-1 - Advanced Anlog Cmos | Eric Bohannon | Lecture | Tues/Thurs | 6:15 PM - 7:30 PM | Computer Studies Room 601 | IN PERSON |
| ECE 469-1 - High Speed Integrated Elect | ECE 269-1 - High Speed Integrated Elect | Hui Wu | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Computer Studies Room 523 | IN PERSON |
| | TEE 469-1 - Hs Integrated Elecd | | | | | |
| ECE 475-1 - Audio Software Design | AME 262-1 - Audio Software Design | Ming-Lun Lee | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Computer Studies Room 616 | IN PERSON |
| | TEE 475-1 - Audio Software Design | | | | | |
| ECE 475-2 - Audio Software Design - REC | AME 262-2 - Audio Software Design - REC | Ming-Lun Lee | Lecture | Friday | 11:50 AM - 1:05 PM | Computer Studies Room 616 | ONLINE |
| ECE 477-1 - Computer Audition | AME 277-2 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| | AME 477-2 - Computer Audition | | | | | |
| | CSC 264-1 - Computer Audition | | | | | |
| | CSC 464-1 - Computer Audition | | | | | |
| | ECE 277-2 - Computer Audition | | | | | |
| | TEE 477-1 - Computer Audition | | | | | |
| ECE 478-1 - Revolutions in Sound | AME 240-1 - Revolutions in Sound | Ming-Lun Lee | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Computer Studies Room 616 | IN PERSON |
| | MUSC 240-1 - Revolutions in Sound | | | | | |
| ECE 489-1 - Ms Res. Sem. Audio/Acoustics | | Michael Heilemann | Lecture | Monday | 11:50 AM - 12:40 PM | Computer Studies Room 523 | IN PERSON |
| ECE 491-1 - Master's Reading Course ECE | | Gonzalo Mateos Buckstein | Lecture | | | N/A |
| ECE 491-2 - Master's Reading Course ECE | | Roman Sobolewski | Lecture | | | N/A |
| ECE 493-1 - Master's Essay | | | Lecture | | | N/A |
| ECE 494-1 - Research Internship | | | Lecture | | | N/A |
| ECE 495-02 - Master's Research in ECE | | Mark Bocko | Lecture | | | N/A |
| ECE 495-03 - Master's Research in ECE | | Mujdat Cetin | Lecture | | | N/A |
| ECE 495-04 - Master's Research in ECE | | Hanan Dery | Lecture | | | N/A |
| ECE 495-05 - Master's Research in ECE | | Marvin Doyley | Lecture | | | N/A |
| ECE 495-06 - Master's Research in ECE | | Eby Friedman | Lecture | | | N/A |
| ECE 495-07 - Master's Research in ECE | | Wendi Heinzelman | Lecture | | | N/A |
| ECE 495-08 - Master's Research in ECE | | Thomas Howard | Lecture | | | N/A |
| ECE 495-09 - Master's Research in ECE | | Michael Huang | Lecture | | | N/A |
| ECE 495-10 - Master's Research in ECE | | Zeljko Ignjatovic | Lecture | | | N/A |
| ECE 495-12 - Master's Research in ECE | | Selcuk Kose | Lecture | | | N/A |
| ECE 495-13 - Master's Research in ECE | | Qiang Lin | Lecture | | | N/A |
| ECE 495-14 - Master's Research in ECE | | Gonzalo Mateos Buckstein | Lecture | | | N/A |
| ECE 495-15 - Master's Research in ECE | | Kevin Parker | Lecture | | | N/A |
| ECE 495-16 - Master's Research in ECE | | Gaurav Sharma | Lecture | | | N/A |
| ECE 495-17 - Master's Research in ECE | | Roman Sobolewski | Lecture | | | N/A |
| ECE 495-18 - Master's Research in ECE | | Hui Wu | Lecture | | | N/A |
| ECE 495-19 - Master's Research in ECE | | Stephen Wu | Lecture | | | N/A |
| ECE 495-20 - Master's Research in ECE | | Zhiyao Duan | Lecture | | | N/A |
| ECE 495-21 - Master's Research in ECE | | Michael Heilemann | Lecture | | | N/A |
| ECE 495-22 - Master's Research in ECE | | Ming-Lun Lee | Lecture | | | N/A |
| ECE 495-23 - Master's Research in ECE | | Stephen Roessner | Lecture | | | N/A |
| ECE 495-24 - Master's Research in ECE | | Sarah Smith | Lecture | | | N/A |
| ECE 495A-1 - Masters Research in Absentia | | | Lecture | | | N/A |
| ECE 496-1 - Special Projects in ECE | | Ming-Lun Lee | Lecture | | | N/A |
| ECE 496-2 - Special Projects in ECE | | | Lecture | | | N/A |
| ECE 597-1 - ECE Colloquium | | | Lecture | Wednesday | 11:50 AM - 1:05 PM | Wegmans Room 1400 | ONLINE |
| ECON 1000-1 - Teaching Assistantship | | Paulo Barelli | Internship | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| ECON 100S-1 - Research Assistantship | | Paulo Barelli | Research | | | N/A |
| ECON 108-1 - Principles of Economics | | Michael Rizzo | Lecture | Mon/Wed/Fri | 10:25 AM - 11:15 AM | Dewey Room 1101 | IN PERSON |
| ECON 108-10 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 3:25 PM - 4:40 PM | Meliora Room 218 | IN PERSON |
| ECON 108-11 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 3:25 PM - 4:40 PM | Meliora Room 219 | IN PERSON |
| ECON 108-12 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 6:15 PM - 7:30 PM | Meliora Room 224 | IN PERSON |
| ECON 108-13 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 6:15 PM - 7:30 PM | Meliora Room 206 | IN PERSON |
| ECON 108-14 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Wednesday | 3:25 PM - 4:40 PM | Hutchison Hall Room 138 | IN PERSON |
| ECON 108-16 - Principles of Economics | | Michael Rizzo | Recitation | Wednesday | 4:50 PM - 6:05 PM | Meliora Room 224 | IN PERSON |
| ECON 108-18 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Wednesday | 6:15 PM - 7:30 PM | Meliora Room 218 | IN PERSON |
| ECON 108-19 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Wednesday | 6:15 PM - 7:30 PM | Harkness Room 208 | IN PERSON |
| ECON 108-2 - Principles of Economics | | Michael Rizzo | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Goergen Hall Room 101 | IN PERSON |
| ECON 108-3 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Wednesday | 3:25 PM - 4:40 PM | Morey Room 525 | IN PERSON |
| ECON 108-4 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Friday | 12:30 PM - 1:45 PM | Todd Union Room 202 | IN PERSON |
| ECON 108-5 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Friday | 11:50 AM - 1:05 PM | Harkness Room 210 | IN PERSON |
| ECON 108-6 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Friday | 11:50 AM - 1:05 PM | Lechase Room 104 | IN PERSON |
| ECON 108-7 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Friday | 12:30 PM - 1:45 PM | Meliora Room 219 | IN PERSON |
| ECON 108-8 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |
| ECON 108-9 - Principles of Economics-Rec | | Michael Rizzo | Recitation | Thursday | 12:30 PM - 1:45 PM | Meliora Room 218 | IN PERSON |
| ECON 207-1 - Intermediate Microeconomics | | Steven Landsburg | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Dewey Room 1101 | ONLINE |
| ECON 207-2 - Intermediate Microeconomics | | Steven Landsburg | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| ECON 209-2 - Intermediate Macro - Rec | | Hamid Farooz | Recitation | Friday | 2:00 PM - 3:15 PM | Harkness Room 115 | IN PERSON |
| ECON 209-3 - Intermediate Macro - Rec | | Hamid Farooz | Recitation | Friday | 3:25 PM - 4:40 PM | Harkness Room 210 | IN PERSON |
| ECON 209-4 - Intermediate Macro - Rec | | Hamid Farooz | Recitation | Friday | 11:50 AM - 1:05 PM | Lechase Room 143 | IN PERSON |
| ECON 209-5 - Intermediate Macroeconomics | | Hamid Farooz | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Meliora Room 221 | IN PERSON |
| ECON 209N-2 - Intermed Macro Honors - Rec | ECON 209H-3 - Intermediate Macro - Honors | Hamid Farooz | Recitation | Friday | 9:00 AM - 9:50 AM | Harkness Room 210 | IN PERSON |
| ECON 209N-3 - Intermediate Macro - Honors | ECON 209N-3 - Intermediate Macroeconomics | Hamid Farooz | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Meliora Room 221 | ONLINE |
| ECON 214-1 - Economic Theory of Organizations | ECON 214W-1 - Econ Theory of Organizations | Gerard Wedig | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Bausch & Lomb Room 109 | ONLINE |
| | STR 203-1 - Econ Theory of Organizations | | | | | |
| ECON 214W-1 - Econ Theory of Organizations | ECON 214-1 - Economic Theory of Organizations | Gerard Wedig | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Bausch & Lomb Room 109 | ONLINE |
| | STR 203-1 - Econ Theory of Organizations | | | | | |
| ECON 217-1 - Contract Theory | ECON 217W-1 - Contract Theory | Mark Bils | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Morey Room 525 | IN PERSON |
| ECON 217-2 - Contract Theory - Rec | | | Recitation | Friday | 10:25 AM - 11:15 AM | Bausch & Lomb Room 270 | IN PERSON |
| ECON 217-3 - Contract Theory - Rec | | | Recitation | Friday | 2:00 PM - 3:15 PM | Goergen Hall Room 109 | IN PERSON |
| ECON 217W-1 - Contract Theory | ECON 217-1 - Contract Theory | Mark Bils | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Morey Room 525 | IN PERSON |
| ECON 230-1 - Economic Statistics | | Bin Chen | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hutchison Hall Room 473 | ONLINE |
| ECON 230-2 - Eco Statistics - Rec | | | Recitation | Thursday | 4:50 PM - 6:05 PM | Gavett Hall Room 312 | IN PERSON |
| ECON 230-3 - Eco Statistics - Rec | | | Recitation | Friday | 4:50 PM - 6:05 PM | Harkness Room 210 | IN PERSON |
| ECON 231W-1 - Econometrics | | Ronni Pavan | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Goergen Hall Room 109 | ONLINE |
| ECON 231W-2 - Econometrics | | Ronni Pavan | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Gavett Hall Room 301 | ONLINE |
| ECON 231W-3 - Econometrics - Rec | | | Recitation | Friday | 4:50 PM - 6:05 PM | Harkness Room 114 | IN PERSON |
| ECON 231W-4 - Econometrics - Rec | | | Recitation | Friday | 3:25 PM - 4:40 PM | Harkness Room 114 | IN PERSON |
| ECON 231W-5 - Econometrics - Rec | | | Recitation | Friday | 12:30 PM - 1:45 PM | Goergen Hall Room 102 | IN PERSON |
| ECON 238-1 - Environmental Economics | ECON 238W-1 - Environmental Economics | Michael Rizzo | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Harkness Room 115 | IN PERSON |
| | SUST 238-1 - Environmental Economics | | | | | |
| ECON 238W-1 - Environmental Economics | ECON 238-1 - Environmental Economics | Michael Rizzo | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Harkness Room 115 | IN PERSON |
| | SUST 238-1 - Environmental Economics | | | | | |
| ECON 241-1 - Pricing Strategy | ECON 241W-1 - Pricing Strategy | Richard Cardot | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Dewey Room 2110E | TBD |
| | STR 241-1 - Pricing Strategy | | | | | |
| ECON 241W-1 - Pricing Strategy | ECON 241-1 - Pricing Strategy | Richard Cardot | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Dewey Room 2110E | TBD |
| | STR 241-1 - Pricing Strategy | | | | | |
| ECON 253W-1 - Eco of Discrimination | AAAS 253-1 - Eco of Discrimination | Michael Wolkoff | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Meliora Room 205 | ONLINE |
| ECON 257-2 - Corruption and the Global Economy in Historical Perspective | AAAS 240-2 - Corruption and the Global Economy in Historical Perspective | Joseph Inikori | Lecture | Wednesday | 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | ONLINE |
| | HIST 209-1 - Corruption and the Global Economy in Historical Perspective | | | | | |
| ECON 268-1 - Economics of Globalization | ECON 268W-1 - Economics of Globalization | Gaston Chaumont | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Gavett Hall Room 202 | IN PERSON |
| ECON 268W-1 - Economics of Globalization | ECON 268-1 - Economics of Globalization | Gaston Chaumont | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Gavett Hall Room 202 | IN PERSON |
| ECON 271-1 - Behavioral Economics | ECON 271W-1 - Behavioral Economics | Asen Kochov | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Bausch & Lomb Room 106 | IN PERSON |
| ECON 271W-1 - Behavioral Economics | ECON 271-1 - Behavioral Economics | Asen Kochov | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Bausch & Lomb Room 106 | IN PERSON |
| ECON 275-1 - Development Economics | ECON 275W-1 - Development Economics | Travis Baseler | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 501 | IN PERSON |
| ECON 275W-1 - Development Economics | ECON 275-1 - Development Economics | Travis Baseler | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 501 | IN PERSON |
| ECON 288-1 - Game Theory | ECON 288W-1 - Game Theory | Paulo Barelli | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 202 | IN PERSON |
| | PSCI 288-1 - Game Theory | | | | | |
| ECON 288W-1 - Game Theory | ECON 288-1 - Game Theory | Paulo Barelli | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 202 | IN PERSON |
| | PSCI 288-1 - Game Theory | | | | | |
| ECON 390-1 - Supervised Teaching -Eco 217 | | Mark Bils | Lecture | | | N/A |
| ECON 390-2 - Supervised Teaching -Eco 271 | | Asen Kochov | Lecture | | | N/A |
| ECON 390-3 - Teaching Assistant Eco 108 | | Michael Rizzo | Lecture | | | N/A |
| ECON 390-4 - Supervised Teaching  Eco 207 | | Steven Landsburg | Lecture | | | N/A |
| ECON 390-5 - Eco 268 Teaching Assistant | | Gaston Chaumont | Lecture | | | N/A |
| ECON 390-6 - Eco 271 Teaching Assistant | | Asen Kochov | Lecture | | | N/A |
| ECON 390-7 - Teaching Assitant Eco 238 | | Michael Rizzo | Lecture | | | N/A |
| ECON 390-8 - Supervised Teaching -Eco 209 | | | Lecture | | | N/A |
| ECON 391-1 - Independent Study | | | Lecture | | | N/A |
| ECON 394-1 - Internship | | | Lecture | | | N/A |
| ECON 394W-1 - Internship | | | Lecture | | | N/A |
| ECON 471-1 - Modern Value Theory I | | Asen Kochov | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Harkness Room 210 | IN PERSON |
| ECON 471-2 - Modern Value Theory I-Rec | | | Recitation | Monday | 4:50 PM - 6:05 PM | Bausch & Lomb Room 270 | IN PERSON |
| ECON 475-1 - Macroeconomics | | George Alessandria | Lecture | Mon/Wed | 9:00 AM - 10:45 AM | Harkness Room 208 | ONLINE |
| ECON 481-1 - Intro to Math Economics | | Srihari Govindan | Lecture | Mon/Wed | 1:45 PM - 3:00 PM | Harkness Room 208 | IN PERSON |
| ECON 484-1 - Math Stats/Econometrics | | Nese Yildiz | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Lattimore Room 210 | IN PERSON |
| ECON 491-1 - Master's Readings in Econ | | Paulo Barelli | Lecture | | | N/A |
| ECON 493-1 - Master's Essay | | George Alessandria | Lecture | | | N/A |
| ECON 493-2 - Master's Essay | | Mark Bils | Lecture | | | N/A |
| ECON 493-4 - Master's Essay | | Paulo Barelli | Lecture | | | N/A |
| ECON 493-5 - Master's Essay | | Ronni Pavan | Lecture | | | N/A |
| ECON 493-6 - Master's Essay | | John Singleton | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Combined Section | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| ECON 493-7 - Master's Essay | | William Thomson | Lecture | | | N/A |
| ECON 493-8 - Master's Essay | | Nese Yildiz | Lecture | | | N/A |
| ECON 493-9 - Master's Essay | | | Lecture | | | N/A |
| ECON 501-1 - Seminar Labor Economics | | Lisa Kahn | Lecture | | Harkness Room 208 | IN PERSON |
| ECON 506-1 - Top in Labor & Development | | Travis Baseler | Lecture | | | N/A |
| ECON 507-1 - Economic Theory Workshop | | William Thomson | Lecture | Wednesday | 3:30 PM - 5:00 PM | Harkness Room 208 | IN PERSON |
| ECON 509-ECON 509-1 - Seminar International Trade | | George Alessandria | Lecture | Tuesday | 9:00 AM - 12:00 PM | Harkness Room 208 | IN PERSON |
| ECON 511-1 - International Workshop | | George Alessandria | Lecture | Friday | 4:00 PM - 6:00 PM | Harkness Room 208 | IN PERSON |
| ECON 519-1 - Topics in Microeconometrics | | Nese Yildiz | Lecture | Monday | 12:30 PM - 3:00 PM | Harkness Room 113 | IN PERSON |
| ECON 521-1 - Topics in Contract Theory | | Asen Kochov | Lecture | Thursday | 6:00 PM - 9:00 PM | Harkness Room 113 | IN PERSON |
| ECON 524-1 - Game Theory & Econ Mech | | | Lecture | | | N/A |
| ECON 529-1 - Macro-Labor | | Mark Bils | Lecture | Monday | 11:00 AM - 12:15 PM, Friday | 10:45 AM - 12:00 PM | Harkness Room 208 | IN PERSON |
| ECON 530-1 - Adv Top in Monetary&Fin Eco | | Narayana Kocherlakota | Lecture | Thursday | 9:30 AM - 12:15 PM | Harkness Room 208 | IN PERSON |
| ECON 531-1 - Macroeconomic Workshop | | Gaston Chaumont | Lecture | Monday | 3:30 PM - 5:00 PM | Harkness Room 208 | IN PERSON |
| ECON 547-1 - Econometrics Workshop | | Nese Yildiz | Lecture | Thursday | 3:00 PM - 5:00 PM | Harkness Room 208 | IN PERSON |
| ECON 551-1 - Applied Economics Workshop | | Ronni Pavan | Lecture | Tuesday | 3:30 PM - 5:00 PM | Harkness Room 208 | IN PERSON |
| ECON 572-1 - Readings in Game Theory | | Paulo Barelli | Lecture | Tuesday | 5:30 PM - 7:00 PM | Harkness Room 208 | IN PERSON |
| ECON 573-1 - Readings Applied Economics | | Ronni Pavan | Lecture | Tuesday | 12:15 PM - 1:45 PM | Harkness Room 208 | IN PERSON |
| ECON 578-1 - Readings in Intl Economics | | George Alessandria | Lecture | Wednesday | 12:30 PM - 1:30 PM | Harkness Room 208 | IN PERSON |
| ECON 588-1 - Prof Economic Communication | | William Thomson | Lecture | Monday | 12:30 PM - 3:30 PM | Harkness Room 112 | IN PERSON |
| EESC 1000-1 - Teaching Assistantship | | Vasili Petrenko | Internship | | | N/A |
| EESC 1001-1 - Research Assistantship | | Vasili Petrenko | Research | | | N/A |
| EESC 101-1 - Introduction to Earth Sciences | SUST 101-1 - Introduction to Earth Sciences | Julia Masny | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Gavett Hall Room 310 | IN PERSON |
| EESC 101-2 - Introduction to Earth Sciences - Lab | SUST 101-2 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Thursday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| EESC 101-3 - Introduction to Earth Sciences - Lab | SUST 101-3 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Monday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| EESC 101-5 - Introduction to Earth Sciences - Lab | SUST 101-5 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Wednesday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| EESC 105-1 - Intro to Climate Change | | Vasili Petrenko | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Hutchison Hall Room 473 | IN PERSON |
| EESC 105-2 - Intro to Climate Change-Lab | | | Laboratory | Monday | 3:25 PM - 6:05 PM | Harkness Room 114 | IN PERSON |
| EESC 105-3 - Intro to Climate Change-Lab | | | Laboratory | Thursday | 3:25 PM - 6:05 PM | Goergen Hall Room 102 | IN PERSON |
| EESC 203-1 - Sedimentology & Stratigraphy | EESC 203W-1 - Sedimentology & Stratigraphy | | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Lechase Room 143 | CANCELED |
| EESC 203-2 - Sedimentology & Stratigraphy-Lab | | | Laboratory | Tuesday | 2:00 PM - 4:40 PM | Hutchison Hall Room 205 | CANCELED |
| EESC 203W-1 - Sedimentology & Stratigraphy | EESC 203-1 - Sedimentology & Stratigraphy | | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Lechase Room 143 | CANCELED |
| EESC 206-1 - Petrology | | Mauricio Ibanez Mejia | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 206-2 - Petrology Lab | | | Laboratory | Tuesday | 4:50 PM - 7:30 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 208-1 - Structural Geology | | Gautam Mitra | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 208-2 - Structural Geology-Lab | | | Laboratory | Monday | 2:00 PM - 4:40 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 212-1 - Clim.Chng.Persp-Chem Ocean. | EESC 412-1 - Clim.Chng.Persp-Chem Ocean. | John Kessler | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Hylan Building Room 203 | IN PERSON |
| EESC 213-1 - Hydrology & Water Resources | EESC 213W-1 - Hydrology & Water Resources | Karen Berger | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 101 | IN PERSON |
| | SUST 213-1 - Hydrology & Water Resources | | | | | |
| EESC 213-2 - Hydrology & Water Res - Lab | SUST 213-2 - Hydrology & Water Res - Lab | | Laboratory | Wednesday | 3:25 PM - 6:05 PM | Hutchison Hall Room 205 | CANCELED |
| EESC 213-3 - Hydrology & Water Res - Lab | SUST 213-3 - Hydrology & Water Res - Lab | | Laboratory | Thursday | 3:25 PM - 6:05 PM | Hutchison Hall Room 205 | CANCELED |
| EESC 213W-1 - Hydrology & Water Resources | EESC 213-1 - Hydrology & Water Resources | Karen Berger | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 101 | IN PERSON |
| | SUST 213-1 - Hydrology & Water Resources | | | | | |
| EESC 215-1 - Seismology & Earth Structure | EESC 415-1 - Seismology & Earth Structure | Tolulope Olugboji | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Hylan Building Room 105 | IN PERSON |
| EESC 236-1 - Physics of Climate | EESC 436-1 - Physics of Climate | Lee Murray | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 163 | ONLINE |
| EESC 236-2 - Physics of Climate - Rec | | Lee Murray | Recitation | Friday | 2:00 PM - 3:15 PM | Lechase Room 104 | ONLINE |
| EESC 254-1 - Planetary Interiors | ASTR 265-1 - Planetary Interiors | Miki Nakajima | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hutchison Hall Room 205 | IN PERSON |
| | EESC 454-1 - Planetary Interiors | | | | | |
| EESC 256-2 - Paleomagnetism and Global Plate Tect | EESC 456-3 - Paleomagnetism & Global Plate Tect | Rory Cottrell | Lecture | Mon/Wed/Fri | 11:50 AM - 12:40 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 320-1 - Sustainable Systems | EESC 320W-1 - Sustainable Systems | Karen Berger | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 104 | IN PERSON |
| EESC 320W-1 - Sustainable Systems | EESC 320-1 - Sustainable Systems | Karen Berger | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 104 | IN PERSON |
| EESC 368-1 - Principles of Experimental Geochemistry | EESC 368W-1 - Principles of Experimental Geochemistry | Dustin Trail | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hutchison Hall Room 205 | IN PERSON |
| | EESC 468-1 - Principles of Experimental Geochemistry | | | | | |
| EESC 368W-1 - Principles of Experimental Geochemistry | EESC 368-1 - Principles of Experimental Geochemistry | Dustin Trail | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hutchison Hall Room 205 | IN PERSON |
| | EESC 468-1 - Principles of Experimental Geochemistry | | | | | |
| EESC 390-1 - Supervised Teaching-Ees 213 | | | Lecture | | | N/A |
| EESC 390A-1 - Supervised Teaching -Ees 212 | | | Lecture | | | N/A |
| EESC 391-1 - Independent Study | | | Lecture | | | N/A |
| EESC 391W-1 - Independent Study | | | Lecture | | | N/A |
| EESC 394-1 - Internship | | Karen Berger | Lecture | | | N/A |
| EESC 394-2 - Internship | | | Lecture | | | N/A |
| EESC 395-1 - Independent Research | | | Lecture | | | N/A |
| EESC 412-1 - Clim.Chng.Persp-Chem Ocean. | EESC 212-1 - Clim.Chng.Persp-Chem Ocean. | John Kessler | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Hylan Building Room 203 | IN PERSON |
| EESC 415-1 - Seismology & Earth Structure | EESC 215-1 - Seismology & Earth Structure | Tolulope Olugboji | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Hylan Building Room 105 | IN PERSON |
| EESC 436-1 - Physics of Climate | EESC 236-1 - Physics of Climate | Lee Murray | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 163 | ONLINE |
| EESC 454-1 - Planetary Interiors | ASTR 265-1 - Planetary Interiors | Miki Nakajima | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hutchison Hall Room 205 | IN PERSON |
| | EESC 254-1 - Planetary Interiors | | | | | |
| EESC 456-3 - Paleomagnetism & Global Plate Tect | EESC 256-2 - Paleomagnetism and Global Plate Tect | Rory Cottrell | Lecture | Mon/Wed/Fri | 11:50 AM - 12:40 PM | Hutchison Hall Room 205 | IN PERSON |
| EESC 468-1 - Principles of Experimental Geochemistry | EESC 368W-1 - Principles of Experimental Geochemistry | Dustin Trail | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hutchison Hall Room 205 | IN PERSON |
| | EESC 368W-1 - Principles of Experimental Geochemistry | | | | | |
| EESC 490-1 - Supervised College Teaching | | Chiara Borrelli | Lecture | | | N/A |
| EESC 490-3 - Supervised College Teaching | | Mauricio Ibanez Mejia | Lecture | | | N/A |
| EESC 490-4 - Supervised College Teaching | | John Kessler | Lecture | | | N/A |
| EESC 490-5 - Supervised College Teaching | | Gautam Mitra | Lecture | | | N/A |
| EESC 490-6 - Supervised College Teaching | | Tolulope Olugboji | Lecture | | | N/A |
| EESC 490-7 - Supervised College Teaching | | John Tarduno | Lecture | | | N/A |
| EESC 490-8 - Supervised College Teaching | | Thomas Weber | Lecture | | | N/A |
| EESC 490-9 - Supervised College Teaching | | | Lecture | | | N/A |
| EESC 493-1 - Master's Essay | | John Tarduno | Lecture | | | N/A |
| EESC 495-1 - Master's Research in Geology | | John Tarduno | Lecture | | | N/A |
| EHUM 103-1 - Moral Problems | PHIL 103-1 - Moral Problems | Zachary Barber | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Morey Room 321 | IN PERSON |
| | SUST 103-1 - Moral Problems | | | | | |
| EHUM 226-1 - Culture & Consumption | ANTH 226-1 - Culture & Consumption | Robert Foster | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lattimore Room 441 | IN PERSON |
| | ANTH 426-1 - Culture & Consumption | | | | | |

Fall 2020 Courses - All Sections

| Course | Crosslisted | Instructor | Type | Day / Time | Room | Mode |
|---|---|---|---|---|---|---|
| EHUM 245-1 - Environmental Literature: Memory and Modernity | AAAS 245-2 - Environmental Literature: Memory and Modernity | Leila Nadir | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| | ENGL 212-1 - Environmental Literature: Memory and Modernity | | | | | |
| | FMST 274-2 - Environmental Literature: Memory and Modernity | | | | | |
| | SUST 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| EHUM 248-2 - Food Justice, Urban Farming, Social Practice | | Leila Nadir | Lecture | Monday \| 2:00 PM - 6:05 PM | | ONLINE |
| EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice | DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | ONLINE |
| | FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| EHUM 284-1 - Civil Disobedience | AAAS 285-1 - Civil Disobedience | John Downey | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 143 | ONLINE |
| | GSWS 285-1 - Civil Disobedience | | | | | |
| | RELC 284-1 - Civil Disobedience | | | | | |
| ELP 101T-1 - Tup-English Language Program | | Hoang Pham | Lecture | | | N/A |
| ELP 401-1 - Academic Writing | | Therese Kravetz | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Frederick Douglass Room 302 | CANCELED |
| ELP 403-1 - General English | | Nicholas Knopf | Lecture | Mon/Wed \| 6:15 PM - 7:30 PM | Frederick Douglass Room 302 | CANCELED |
| ENGL 100-1 - Great Books: Myth | | William Miller | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Lechase Room 163 | IN PERSON |
| ENGL 100-2 - Great Books: A Brief History of Western Literature | | Ezra Tawil | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 161 | ONLINE |
| ENGL 1000-1 - Teaching Assistantship | | Katherine Mannheimer | Internship | | | N/A |
| ENGL 1001-1 - Research Assistantship | | Katherine Mannheimer | Research | | | N/A |
| ENGL 101-1 - Maximum English | | Morris Eaves | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 160 | ONLINE |
| ENGL 112-2 - Classical & Scriptural Backgrounds | | Steven Rozenski | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Morey Room 502 | IN PERSON |
| ENGL 113-1 - British Literature I | | Rosemary Kegl | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 270 | IN PERSON |
| ENGL 116-2 - Intro to African American Lit | AAAS 156-1 - Intro to African-American Lit | Jeffrey Tucker | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 143 | IN PERSON |
| | GSWS 155-1 - Intro African-American Lit | | | | | |
| ENGL 117-1 - Intro to the Art of Film | AHST 136-1 - Intro to the Art of Film | Jason Middleton | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Morey Room 321 | ONLINE |
| | FMST 132-1 - Intro to the Art of Film | | | | | |
| ENGL 121-1 - Creative Writing Fiction | | Stephen Schottenfeld | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | IN PERSON |
| ENGL 121-3 - Creative Writing Fiction | | David Hansen | Lecture | Monday \| 10:25 AM - 1:05 PM | Morey Room 403 | ONLINE |
| ENGL 121-4 - Creative Writing Fiction | | David Hansen | Lecture | Thursday \| 2:00 PM - 4:40 PM | Todd Union Room 202F | ONLINE |
| ENGL 122-1 - Creative Writing Poetry | | James Longenbach | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Lattimore Room 413 | ONLINE |
| ENGL 123-1 - Playwriting: F20 | | Howard Solomon | Lecture | Monday \| 12:30 PM - 3:15 PM | Todd Union Room 202F | IN PERSON |
| ENGL 131-1 - Reporting & Writing News | | Albert Memmott | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| ENGL 131-2 - Reporting & Writing News | | Albert Memmott | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 312 | ONLINE |
| ENGL 134-2 - Public Speaking | | Curtis Smith | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 103 | IN PERSON |
| ENGL 135-1 - Intro to Debate | | Frederick Fletcher | Lecture | Thursday \| 2:00 PM - 4:40 PM | Lechase Room 182 | ONLINE |
| ENGL 135-2 - Intro to Debate | | Frederick Fletcher | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Lechase Room 160 | ONLINE |
| ENGL 140-1 - Robot Love: Decoding Gender in Technology | FMST 212-1 - Robot Love: Decoding Gender in Technology | ALICIA CHESTER | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 540 | IN PERSON |
| | GSWS 100-2 - Robot Love: Decoding Gender in Technology | | | | | |
| ENGL 154-1 - Intro to Design for Stage | ENGL 178-3 - Design for Stage: Lighting | Seth Reiser | Lecture | Monday \| 11:05 AM - 1:45 PM | Todd Union Room 107 | IN PERSON |
| ENGL 161-3 - Introduction to Video Art | FMST 161-2 - Introduction to Video Art | Caroline Doherty | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 104 | IN PERSON |
| | SART 161-3 - Intro to Video Art | | | | | |
| ENGL 161-4 - Intro to Video ART | FMST 161-4 - Intro to Video Art | Cary Adams | Lecture | Mon/Wed \| 9:00 AM - 11:40 AM | Sage Arts Center Room 104 | TBD |
| | SART 161-2 - Introduction to Video Art | | | | | |
| ENGL 164-1 - Improvisation | | Timothy Ryan | Lecture | Thursday \| 3:25 PM - 6:05 PM | Todd Union Room 107 | IN PERSON |
| ENGL 170-1 - Technical Theater | | Gordon Rice | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Todd Union Room 202F | IN PERSON |
| ENGL 172-1 - Intro to Stage Lighting & Sound | | Gordon Rice | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Todd Union Room 202F | IN PERSON |
| ENGL 174-1 - Acting Techniques: F20 | | Patricia Browne | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Todd Union Room 107 | IN PERSON |
| ENGL 174-2 - Acting Techniques: Fall Lab | ENGL 180-2 - Directing Lab | | Laboratory | Wednesday \| 3:25 PM - 4:40 PM | Todd Union Room 107 | IN PERSON |
| ENGL 176-2 - Movement for the Actor | | Sara Penner | Lecture | Friday \| 11:05 AM - 1:45 PM | Todd Union Room 107 | IN PERSON |
| ENGL 178-3 - Design for Stage: Lighting | ENGL 154-1 - Intro to Design for Stage | Seth Reiser | Lecture | Monday \| 11:05 AM - 1:45 PM | Todd Union Room 107 | IN PERSON |
| ENGL 180-1 - Directing | | Arthur Greer | Lecture | Friday \| 2:00 PM - 4:40 PM | Todd Union Room 107 | IN PERSON |
| ENGL 180-2 - Directing Lab | ENGL 174-2 - Acting Techniques: Fall Lab | | Laboratory | Wednesday \| 3:25 PM - 4:40 PM | Todd Union Room 107 | IN PERSON |
| ENGL 182-1 - Staging Revolution: Creating Theatre for Social Change | | Pirronne Yousefzadeh | Lecture | Monday \| 4:50 PM - 7:30 PM | Todd Union Room 107 | ONLINE |
| ENGL 200-1 - History of English | LING 400-1 - History of the English Language | Sarah Higley | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 104 | ONLINE |
| | LING 206-1 - History of the English Language | | | | | |
| | LING 406-1 - History of the English Language | | | | | |
| ENGL 204-1 - The Canterbury Tales | | Sarah Higley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 203 | ONLINE |
| ENGL 205-1 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| | CLTR 116-2 - Dante's Divine Comedy I | | | | | |
| | CLTR 253C-2 - Dante's Divine Comedy I | | | | | |
| | HIST 135-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 195-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 220-2 - Dante's Divine Comedy I | | | | | |
| | RELC 197-2 - Dante's Divine Comedy I | | | | | |
| | RELC 285-2 - Dante's Divine Comedy I | | | | | |
| ENGL 206-1 - Medieval Otherworlds | | Thomas Hahn | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Lechase Room 121 | ONLINE |
| ENGL 206-3 - Medieval Idea of the Book | ENGL 406-1 - Medieval Idea of the Book (Topics in Medieval Literature) | Gregory Heyworth | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 206 | TBD |
| ENGL 206-4 - Historical Novels: Ancient-Medieval-Renaissance | | Steven Rozenski | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Meliora Room 219 | IN PERSON |
| ENGL 210-1 - Shakespeare | | Rosemary Kegl | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Location | Status |
|---|---|---|---|---|---|---|
| ENGL 212-1 - Environmental Literature: Memory and Modernity | AAAS 245-2 - Environmental Literature: Memory and Modernity | Leila Nadir | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| | EHUM 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| | FMST 274-2 - Environmental Literature: Memory and Modernity | | | | | |
| | SUST 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| ENGL 213-1 - The Sonnet | | Gregory Heyworth | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Lechase Room 161 | IN PERSON |
| ENGL 217-1 - RESTORATION AND EIGHTEENTH-CENTURY DRAMA | | Katherine Mannheimer | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lattimore Room 413 | IN PERSON |
| ENGL 221-1 - American Renaissance | | Ezra Tawil | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 206 | ONLINE |
| ENGL 223-1 - Victorian Crime and Sexuality | | Supritha Rajan | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Frederick Douglass Room 404 | IN PERSON |
| ENGL 228-1 - Black Speculative Fiction | AAAS 214-1 - Black Speculative Fiction | Matthew Omelsky | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 270 | ONLINE |
| | FMST 237-1 - Black Speculative Fiction | | | | | |
| ENGL 230-4 - American Body Politics:  Gender, Race, and Nation in Nineteenth-Century U.S. Literature | GSWS 230-1 - American Body Politics | Eden Osucha | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Lechase Room 163 | ONLINE |
| ENGL 232-1 - Poe & Hoffmann | CLTR 242A-1 - Poe & Hoffmann | Susan Gustafson | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | ONLINE |
| | CLTR 442A-1 - Poe & Hoffmann | | | | | |
| | GRMN 230-1 - Poe & Hoffmann | | | | | |
| | GRMN 430-1 - Poe & Hoffmann | | | | | |
| ENGL 238-2 - Bright Lights, African Cities | AAAS 276-1 - Bright Lights, African Cities | Matthew Omelsky | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 218 | ONLINE |
| | FMST 233-2 - Bright Lights, African Cities | | | | | |
| ENGL 240-3 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | TBD |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| ENGL 243-2 - Major Author: Charles Dickens | ENGL 443-1 - Major Author: Charles Dickens | Supritha Rajan | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 218 | IN PERSON |
| ENGL 245-1 - Modern Novela | ENGL 445-1 - Modern Novela | Stephen Schottenfeld | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 270 | IN PERSON |
| ENGL 249-1 - Gender and Anger | ENGL 449-1 - Gender and Anger | David Bleich | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 306 | ONLINE |
| | GSWS 278-1 - Gender and Anger | | | | | |
| ENGL 259-2 - Atomic Creatures:  Godzilla | CLTR 214M-2 - Atomic Creatures:  Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| | CLTR 414M-2 - Atomic Creatures: Godzilla | | | | | |
| | ENGL 459-2 - Atomic Creatures: Godzilla | | | | | |
| | FMST 299-1 - Atomic Creatures:  Godzilla | | | | | |
| | FMST 499-2 - Atomic Creatures:  Godzilla | | | | | |
| | JPNS 214-2 - Atomic Creatures: Godzilla | | | | | |
| ENGL 262-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | CLTR 212-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | Andrew Korn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 182 | IN PERSON |
| | ENGL 462-1 - Postwar Italian Directors:  Fellini, Antonioni, Cavani | | | | | |
| | FMST 239-1 - Postwar Italian Directors:  Fellini, Antonioni, Cavani | | | | | |
| | ITAL 243-2 - Postwar Italian Directors:  Fellini, Antonioni, Cavani | | | | | |
| ENGL 267-1 - Publishing Literary Translation | LTST 396-1 - Intro to Literary Publishing | Chad Post | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 219 | IN PERSON |
| | LTST 410-1 - Intro to Literary Publishing | | | | | |
| ENGL 270-1 - Advanced Technical Theatre | | Gordon Rice | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Todd Union Room 202F | IN PERSON |
| ENGL 272-1 - Advanced Acting | | Alexa Scott-Flaherty | Lecture | Monday \| 2:00 PM - 4:40 PM | Todd Union Room 107 | IN PERSON |
| ENGL 275-1 - Adv Creative Writing:Fiction | ENGL 475-2 - Adv Creative Writing:Fiction | Joanna Scott | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 302 | IN PERSON |
| ENGL 276-1 - Advanced Creative Writing: Poetry | ENGL 476-1 - Advanced Poetry Writing | James Longenbach | Lecture | Monday \| 2:00 PM - 4:40 PM | Morey Room 303 | ONLINE |
| ENGL 281-1 - Advanced Feature Writing | ENGL 481-1 - Advanced Feature Writing | Melissa Balmain | Lecture | Tuesday \| 11:05 AM - 1:45 PM | Morey Room 403 | CANCELED |
| ENGL 284-2 - Argument & Evidence Across Contexts | PHIL 106-1 - Argument & Evidence Across Contexts | Kathryn Phillips | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 305 | ONLINE |
| | WRTG 265-1 - Argument and Evidence Across Contexts | | | | | |
| ENGL 285-2 - Adv Writ & Peer Tutoring-Rec | | | Recitation | | | TBD |
| ENGL 286-1 - Presidential Rhetoric | | Curtis Smith | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Lechase Room 161 | IN PERSON |
| ENGL 287-1 - Studies in Translation | CLTR 287-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| | CLTR 487-1 - Studies in Translation | | | | | |
| | ENGL 487-1 - Studies in Translation | | | | | |
| | LTST 200-2 - Studies in Translation | | | | | |
| | LTST 400-1 - Studies in Translation | | | | | |
| ENGL 290-1 - Acting for Camera | | Brigitt Markusfeld | Lecture | Wednesday \| 12:30 PM - 3:15 PM | Rettner Hall Room 305 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| ENGL 292-1 - Plays in Performance: Radio Plays | | Nigel Maister | Lecture | | | N/A |
| ENGL 296-1 - Stage Management: F20 | | Nigel Maister | Lecture | Friday \| 2:00 PM - 4:40 PM | Todd Union Room 202F | IN PERSON |
| ENGL 360-1 - Special Projects: Theater | | Nigel Maister | Lecture | | | N/A |
| ENGL 380-3 - Nobel Prize Literature | LTST 201B-1 - Nobel Prize Literature | Bette London | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Meliora Room 206 | ONLINE |
| ENGL 380-4 - The Horror Film | FMST 232-1 - The Horror Film | Jason Middleton | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 102 | ONLINE |
| ENGL 390-1 - Supervised Teaching-Eng 135 | | | Lecture | | | N/A |
| ENGL 390A-1 - Supervised Teaching-Eng 135 | | | Lecture | | | N/A |
| ENGL 391-1 - Independent Study | | | Lecture | | | N/A |
| ENGL 391-2 - Independent Study Theatre | | Nigel Maister | Lecture | | | N/A |
| ENGL 391W-1 - Independent Study | | | Lecture | | | N/A |
| ENGL 392-1 - Practicum Theatre | | Nigel Maister | Lecture | | | N/A |
| ENGL 392-2 - Practicum | | | Lecture | | | N/A |
| ENGL 394-1 - Internship | | Albert Memmott | Lecture | | | N/A |
| ENGL 394-2 - Internship | | | Lecture | | | N/A |
| ENGL 394C-1 - Washington Semestr Internshp | | | Lecture | | | N/A |
| ENGL 396-1 - What is Tragedy | | William Miller | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 163 | IN PERSON |
| ENGL 400-1 - History of the English Language | ENGL 200-1 - History of English<br>LING 206-1 - History of the English Language<br>LING 406-1 - History of the English Language | Sarah Higley | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 104 | ONLINE |
| ENGL 406-1 - Medieval Idea of the Book (Topics in Medieval Literature) | ENGL 206-3 - Medieval Idea of the Book | Gregory Heyworth | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 206 | IN PERSON |
| ENGL 440-A - Aesthetics | AHST 241-2 - Aesthetics<br>AHST 441-2 - Aesthetics<br>CLTR 280-2 - Aesthetics<br>CLTR 480-2 - Aesthetics<br>ENGL 240-3 - Aesthetics<br>FREN 265-2 - Aesthetics<br>FREN 465-2 - Aesthetics<br>PHIL 241-2 - Aesthetics<br>PHIL 441-2 - Aesthetics<br>TH 270-1 - Aesthetics<br>TH 470-1 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | TBD |
| ENGL 443-1 - Major Author: Charles Dickens | ENGL 243-2 - Major Author: Charles Dickens | Supritha Rajan | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 218 | IN PERSON |
| ENGL 445-1 - Modern Novela | ENGL 245-1 - Modern Novela | Stephen Schottenfeld | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 270 | IN PERSON |
| ENGL 449-1 - Gender and Anger | ENGL 249-1 - Gender and Anger<br>GSWS 278-1 - Gender and Anger | David Bleich | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 306 | ONLINE |
| ENGL 459-2 - Atomic Creatures: Godzilla | CLTR 214M-2 - Atomic Creatures: Godzilla<br>CLTR 414M-2 - Atomic Creatures: Godzilla<br>ENGL 259-2 - Atomic Creatures: Godzilla<br>FMST 299-1 - Atomic Creatures: Godzilla<br>FMST 499-2 - Atomic Creatures: Godzilla<br>JPNS 224-2 - Atomic Creatures: Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| ENGL 462-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | CLTR 212-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br>ENGL 262-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br>FMST 239-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br>ITAL 243-2 - Postwar Italian Directors: Fellini, Antonioni, Cavani | Andrew Korn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 182 | IN PERSON |
| ENGL 469-1 - Museum Practice | | Jeffrey Stoiber | Lecture | | | N/A |
| ENGL 470-1 - Curatorial Theory & Practice | | Jeffrey Stoiber | Lecture | | | N/A |
| ENGL 471-1 - Film Conservation&Restoratn | | Jeffrey Stoiber | Lecture | | | N/A |
| ENGL 475-2 - Adv Creative Writing:Fiction | ENGL 275-1 - Adv Creative Writing:Fiction | Joanna Scott | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 302 | IN PERSON |
| ENGL 476-1 - Advanced Poetry Writing | ENGL 276-1 - Advanced Creative Writing: Poetry | James Longenbach | Lecture | Monday \| 2:00 PM - 4:40 PM | Morey Room 303 | ONLINE |
| ENGL 481-1 - Advanced Feature Writing | ENGL 281-3 - Advanced Feature Writing | Melissa Balmain | Lecture | Tuesday \| 11:05 AM - 1:45 PM | Morey Room 403 | CANCELLED |
| ENGL 487-1 - Studies in Translation | CLTR 287-1 - Studies in Translation<br>CLTR 487-1 - Studies in Translation<br>ENGL 287-1 - Studies in Translation<br>LTST 200-2 - Studies in Translation<br>LTST 400-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| ENGL 491-1 - Master's Reading Course | | David Bleich | Lecture | | | N/A |
| ENGL 491-2 - Master's Reading Course | | Jennifer Grotz | Lecture | | | N/A |
| ENGL 491-3 - Master's Reading Course | | William Miller | Lecture | | | N/A |
| ENGL 500-1 - Graduate Colloquium | | Katherine Mannheimer | Lecture | | | N/A |
| ENGL 504-1 - Medieval Race, Now and Then | | Thomas Hahn | Lecture | Monday \| 2:00 PM - 4:40 PM | Morey Room 403 | ONLINE |
| ENGL 551-1 - Ordinary Literature | | David Bleich | Lecture | Thursday \| 2:00 PM - 4:40 PM | Morey Room 403 | ONLINE |
| ENGL 557-4 - Utopia and Dystopia in Literature | | Jeffrey Tucker | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Morey Room 403 | IN PERSON |
| ENGL 570-1 - WWI and the Culture of Memory | | Bette London | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Morey Room 403 | ONLINE |
| ENGL 571-3 - Writing Pedagogy | WRTG 571-3 - Writing Pedagogy | Stefanie Sydelnik | Lecture | Mon/Wed/Fri \| 10:00 AM - 1:00 PM \| 08/26/2020 - 12/18/2020 | Rush Rhees Library Room G121A | ONLINE |
| ENGL 573-1 - Teaching Apprenticeship | | Katherine Mannheimer | Lecture | | | N/A |
| ENGL 580-1 - Pedagogical Training | | Katherine Mannheimer | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| ENS 215-1 - Sansifanyi Ensemble | AAAS 184-1 - Sansifanyi Ensemble<br>DANC 365-1 - Sansifanyi:West African Dance & Drum Ensemble<br>MUSC 184-1 - Sansifanyi Ensemble<br>MUSC 484-1 - Sansifanyi Ensemble | Kerfala Bangoura | Lecture | Thursday \| 6:45 PM - 8:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| ENS 215-2 - West African Drumming Beg | AAAS 168-2 - West African Drumming Beg<br>MUSC 168-1 - West African Drumming Beg<br>MUSC 468-1 - West African Drumming Beg | Kerfala Bangoura | Lecture | Wednesday \| 7:30 PM - 9:00 PM | Strong Auditorium Room 011 | IN PERSON |
| ENS 215-3 - Gamelan Ensemble | | I Suadin | Lecture | Saturday \| 3:00 PM - 5:30 PM | Strong Auditorium Room 011 | IN PERSON |
| ENT 225-1 - Technical Entrepreneurship | | Edmund Nabrotzky | Lecture | Monday \| 3:25 PM - 6:05 PM | Gavett Hall Room 312 | TBD |
| ENT 391-1 - Independent Study | | | Lecture | | | N/A |
| ENT 394-1 - Internship | | | Lecture | | | N/A |
| ERG 1000-1 - Teaching Assistantship | | Alexander Shestopalov | Internship | | | N/A |
| ERG 441-1 - Adv Transport Phenomenon | CHE 441-1 - Adv Transport Phenomenon<br>TEC 441-1 - Adv Transport Phenomenon | David Foster | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 102 | IN PERSON |
| ERG 458-1 - Electrochem Batt & Fuel Cell | CHE 258-1 - Electrochem Batt & Fuel Cell<br>CHE 458-1 - Electrochem Batt & Fuel Cell<br>MSC 458-1 - Electrochem&Engg & Fuel Cell<br>TEC 458-1 - Electrochem Batt & Fuel Cell | Jacob Jorne | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 270 | IN PERSON |
| ERG 464-1 - Biofuels | CHE 264-1 - Biofuels<br>CHE 464-1 - Biofuels<br>SUST 264-1 - Biofuels<br>TEC 464-1 - Biofuels | J Wu | Lecture | Monday \| 6:15 PM - 8:55 PM | Gavett Hall Room 310 | IN PERSON |
| ERG 488-1 - Intro to Energy Systems | CHE 288-1 - Intro to Energy Systems<br>CHE 488-1 - Intro to Energy Systems<br>SUST 488-1 - Intro to Energy Systems<br>TEC 488-1 - Intro to Energy Systems | Matthew Yates | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 270 | IN PERSON |
| ERG 494-1 - Masters Internship | | | Lecture | | | N/A |
| ERG 496-1 - Research Seminar | CHE 496-1 - Research Seminar | | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Goergen Hall Room 101 | ONLINE |
| ERG 497-1 - Teaching Alt Energy | | Mitchell Anthamatten | Lecture | | | N/A |
| ERG 497-2 - Teaching Alt Energy | | Andronique Zacharakis | Lecture | | | N/A |
| ERG 497-3 - Teaching Alt Energy | | | Lecture | | | N/A |
| FIN 205-1 - Financial Management | | Derek Mohr | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 203 | TBD |
| FIN 205-2 - Financial Management | | Derek Mohr | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 203 | TBD |
| FIN 213-1 - Corporate Finance | | Christian Opp | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Gavett Hall Room 206 | ONLINE |
| FIN 224-1 - Options, Future & Derivatives | | Derek Mohr | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 206 | TBD |
| FIN 233-1 - Mergers & Acquisitions | | Frank Torchio | Lecture | Thursday \| 4:50 PM - 7:30 PM | Dewey Room 2110E | IN PERSON |
| FIN 391-1 - Independent Study | | | Lecture | | | N/A |
| FIN 394-1 - Internship | | | Lecture | | | N/A |
| FMST 132-1 - Intro to the Art of Film | AHST 136-1 - Intro to the Art of Film<br>ENGL 117-1 - Intro to the Art of Film | Jason Middleton | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Morey Room 321 | ONLINE |
| FMST 161-2 - Introduction to Video Art | ENGL 163-3 - Introduction to Video Art<br>SART 161-3 - Intro to Video Art | Caroline Doherty | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 104 | IN PERSON |
| FMST 161-4 - Intro to Video Art | ENGL 161-4 - Intro to Video ART<br>SART 161-2 - Introduction to Video Art | Cary Adams | Lecture | Mon/Wed \| 9:00 AM - 11:40 AM | Sage Arts Center Room 104 | TBD |
| FMST 184-1 - Religion and Film | JWST 184-1 - Religion and Film<br>RELC 184-1 - Religion and Film | Jennifer Hall | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| FMST 202-1 - Language and Advertising | LING 105-1 - Language and Advertising | Ur Staff | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 102 | IN PERSON |
| FMST 205-2 - New Media and Emerging Practices 1 | DMST 111-2 - New Media and Emerging Practices 1<br>SART 151-2 - New Media and Emerging Practices 1 | Ash Arder | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 104 | ONLINE |
| FMST 209-1 - Holocaust: Affect and Absence | CLTR 202B-1 - Holocaust:  Affect and Absence<br>GRMN 247-1 - Holocaust: Affect and Absence<br>GRMN 447-1 - Holocaust: Affect and Absence<br>JWST 219-1 - Holocaust: Affect and Absence | June Hwang | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| FMST 212-1 - Robot Love: Decoding Gender in Technology | ENGL 140-1 - Robot Love: Decoding Gender in Technology<br>GSWS 100-2 - Robot Love: Decoding Gender in Technology | Alicia Chester | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 540 | IN PERSON |
| FMST 232-1 - The Horror Film | ENGL 380-4 - The Horror Film | Jason Middleton | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 102 | ONLINE |
| FMST 233-2 - Bright Lights, African Cities | AAAS 276-1- Bright Lights, African Cities<br>ENGL 238-2 - Bright Lights, African Cities | Matthew Omelsky | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 218 | ONLINE |
| FMST 237-1 - Black Speculative Fiction | AAAS 214-1 - Black Speculative Fiction<br>ENGL 228-1 - Black Speculative Fiction | Matthew Omelsky | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 270 | ONLINE |
| FMST 239-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | CLTR 212-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br>ENGL 262-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br>ENGL 462-1 - Postwar Italian Directors:  Fellini, Antonioni, Cavani<br>ITAL 243-2 - Postwar Italian Directors:  Fellini, Antonioni, Cavani | Andrew Korn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 182 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice | DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | IN PERSON |
| | EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| FMST 264-1 - Life and Anime | CLTR 264-1 - Life and Anime | William Bridges | Lecture | Wed/Fri \| 12:30 PM - 1:45 PM | Meliora Room 218 | IN PERSON |
| | JPNS 293-1 - Life and Anime | | | | | |
| FMST 265-1 - Guilt | GSWS 256-1 - Guilt | Joshua Dubler | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 104 | ONLINE |
| | JWST 226-1 - Guilt | | | | | |
| | RELC 226-1 - Guilt | | | | | |
| FMST 271-1 - Straightjacket Society: Juzo Itami's Cinema | CLTR 264D-1 - Straightjacket Society:  Juzo Itami's Cinema | Joanne Bernardi | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 209 | ONLINE |
| | FMST 471-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |
| | JPNS 270-1 - Straightjacket Society:  Juzo Itami's Cinema | | | | | |
| FMST 274-2 - Environmental Literature: Memory and Modernity | AAAS 245-2 - Environmental Literature: Memory and Modernity | Leila Nadir | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| | EHUM 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| | ENGL 212-1 - Environmental Literature: Memory and Modernity | | | | | |
| | SUST 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| FMST 278-1 - Latin American Film | CLTR 216A-1 - Latin American Film | Raul Rodriguez-Hernandez | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| | CLTR 416A-1 - Latin American Film | | | | | |
| | SPAN 287A-1 - Latin American Film | | | | | |
| | SPAN 487A-1 - Latin American Film | | | | | |
| FMST 299-1 - Atomic Creatures:  Godzilla | CLTR 214M-2 - Atomic Creatures:  Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| | CLTR 414M-2 - Atomic Creatures: Godzilla | | | | | |
| | ENGL 259-2 - Atomic Creatures:  Godzilla | | | | | |
| | ENGL 459-2 - Atomic Creatures: Godzilla | | | | | |
| | FMST 499-2 - Atomic Creatures:  Godzilla | | | | | |
| | JPNS 214-2 - Atomic Creatures: Godzilla | | | | | |
| FMST 391-1 - Independent Study | | | Lecture | | | N/A |
| FMST 392-1 - Practicum | | | Lecture | | | N/A |
| FMST 394-1 - Internship | | Jason Middleton | Lecture | | | N/A |
| FMST 394-2 - Internship | | | Lecture | | | N/A |
| FMST 471-1 - Straightjacket Society: Juzo Itami's Cinema | CLTR 264D-1 - Straightjacket Society:  Juzo Itami's Cinema | Joanne Bernardi | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 209 | ONLINE |
| | FMST 271-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |
| | JPNS 270-1 - Straightjacket Society:  Juzo Itami's Cinema | | | | | |
| FMST 499-2 - Atomic Creatures:  Godzilla | CLTR 214M-2 - Atomic Creatures:  Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| | CLTR 414M-2 - Atomic Creatures: Godzilla | | | | | |
| | ENGL 259-2 - Atomic Creatures:  Godzilla | | | | | |
| | ENGL 459-2 - Atomic Creatures: Godzilla | | | | | |
| | FMST 299-2 - Atomic Creatures:  Godzilla | | | | | |
| | JPNS 214-2 - Atomic Creatures: Godzilla | | | | | |
| FREN 101-1 - Elementary French I | | P. Julie Papaioannou | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 104 | ONLINE |
| FREN 101-2 - Elementary French I | | Carole Nasra | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 163 | ONLINE |
| FREN 101-3 - Elementary French I - Rec | | Carole Nasra | Recitation | Mon/Wed \| 9:00 AM - 10:15 AM | Lechase Room 184 | ONLINE |
| FREN 101-4 - Elementary French I - Rec | | Carole Nasra | Recitation | Mon/Wed \| 10:25 AM - 11:40 AM | Frederick Douglass Room 302 | ONLINE |
| FREN 101-5 - Elementary French I - Rec | | Ghislaine Radegonde-Eison | Recitation | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 124 | ONLINE |
| FREN 101-6 - Elementary French I - Rec | | Ghislaine Radegonde-Eison | Recitation | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 161 | ONLINE |
| FREN 102-1 - Elementary French II | | Ghislaine Radegonde-Eison | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 110 | ONLINE |
| FREN 102-2 - Elementary French II - Rec | | Ghislaine Radegonde-Eison | Recitation | Mon/Wed \| 12:30 PM - 1:45 PM | Morey Room 314 | ONLINE |
| FREN 102-3 - Elementary French II - Rec | | Ghislaine Radegonde-Eison | Recitation | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 314 | ONLINE |
| FREN 153-1 - Intermediate French | | Carole Nasra | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 163 | ONLINE |
| FREN 153-2 - Intermediate French | | Carole Nasra | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 181 | ONLINE |
| FREN 155-1 - French Conversation & Comp | | Ur Staff | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Frederick Douglass Room 420 | CANCELED |
| FREN 160-1 - The New Europe | CLTR 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | GRMN 160-1 - The New Europe | | | | | |
| | ITAL 160-1 - The New Europe | | | | | |
| | RSST 160-1 - The New Europe | | | | | |
| | RUSS 160-1 - The New Europe | | | | | |
| FREN 200-1 - Advanced French | | P. Julie Papaioannou | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 160 | ONLINE |
| FREN 200-2 - Advanced French | | P. Julie Papaioannou | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 401 | ONLINE |
| FREN 204-1 - Contemporary French Culture | | P. Julie Papaioannou | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 148 | ONLINE |
| FREN 232-1 - Hugo's "Les Miserables" | FREN 432-1 - Hugo's"Les Miserables" | Robert Doran | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Lattimore Room 401 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Location | Format |
|---|---|---|---|---|---|---|
| FREN 265-2 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| FREN 274-1 - Caribbean Novel & Its Theory | FREN 474-1 - Caribbean Novel & Its Theory | Glas Kemedjio | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Frederick Douglass Room 308 | IN PERSON |
| FREN 391-1 - Independent Study | | | Lecture | | | N/A |
| FREN 392-1 - Practicum | | P. Julie Papaioannou | Lecture | | | N/A |
| FREN 392-2 - Practicum | | | Lecture | | | N/A |
| FREN 432-1 - Hugo's "Les Miserables" | FREN 232-1 - Hugo's "Les Miserables" | Robert Doran | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Lattimore Room 401 | IN PERSON |
| FREN 465-1 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| FREN 474-1 - Caribbean Novel & Its Theory | FREN 274-1 - Caribbean Novel & Its Theory | Glas Kemedjio | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Frederick Douglass Room 308 | IN PERSON |
| GBA 391-1 - Independent Study | | | Lecture | | | |
| GHDC 000-1 - Admissions Info Sessions | | | Lecture | Mon/Fri \| 1:30 PM - 2:15 PM<br><br>Mon/Fri \| 9:00 AM - 9:50 AM | Dewey Room 1101 | IN PERSON |
| GHDC 001-1 - Boxes | | | Lecture | Mon/Tues/Wed/Thurs/Fri \| 7:45 AM - 9:30 AM | Meliora Room 210 | TBD |
| GHDC 001-2 - Boxes | | | Lecture | Mon/Wed/Fri \| 7:45 AM - 9:30 AM | Meliora Room 224 | TBD |
| GHDC 111-1 - Ghost | | | Lecture | | | N/A |
| GRMN 101-2 - Elementary German I | | Tanja Beljanski | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 224 | ONLINE |
| GRMN 101-3 - Elementary German I | | Tanja Beljanski | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 269 | ONLINE |
| GRMN 101-5 - Elementary German I - Rec | | Tanja Beljanski | Recitation | Thursday \| 12:30 PM - 1:45 PM | Lechase Room 121 | ONLINE |
| GRMN 101-6 - Elementary German I - Rec | | Tanja Beljanski | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Frederick Douglass Room 403 | ONLINE |
| GRMN 151-1 - Intermediate German I | | Lisa Cerami | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Frederick Douglass Room 403 | ONLINE |
| GRMN 151-2 - Intermediate German I | | Susan Gustafson | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Frederick Douglass Room 403 | ONLINE |
| GRMN 160-1 - The New Europe | CLTR 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | FREN 160-1 - The New Europe | | | | | |
| | ITAL 160-1 - The New Europe | | | | | |
| | RSST 160-1 - The New Europe | | | | | |
| | RUSS 160-1 - The New Europe | | | | | |
| GRMN 200-1 - Advanced Conversation & Comp | | Ur Staff | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Frederick Douglass Room 403 | ONLINE |
| GRMN 203-1 - Intro to German Literature | | Lisa Cerami | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lattimore Room 401 | ONLINE |
| GRMN 230-1 - Poe & Hoffmann | CLTR 242A-1 - Poe & Hoffmann | Susan Gustafson | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | ONLINE |
| | CLTR 442A-1 - Poe & Hoffmann | | | | | |
| | ENGL 232-1 - Poe & Hoffmann | | | | | |
| | GRMN 430-1 - Poe & Hoffmann | | | | | |
| GRMN 247-1 - Holocaust: Affect and Absence | CLTR 202B-1 - Holocaust: Affect and Absence | June Hwang | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| | FMST 209-1 - Holocaust: Affect and Absence | | | | | |
| | GRMN 447-1 - Holocaust: Affect and Absence | | | | | |
| | JWST 219-1 - Holocaust: Affect and Absence | | | | | |
| GRMN 391-1 - Independent Study | | | Lecture | | | N/A |
| GRMN 392-1 - Practicum | | | Lecture | | | N/A |
| GRMN 394-1 - Internship | | | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-list / Subtitle | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| GRMN 430-1 - Poe & Hoffmann | CLTR 242A-1 - Poe & Hoffmann | Susan Gustafson | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Goergen Hall Room 110 | ONLINE |
| | CLTR 442A-1 - Poe & Hoffmann | | | | | |
| | ENGL 232-1 - Poe & Hoffmann | | | | | |
| | GRMN 230-1 - Poe & Hoffmann | | | | | |
| GRMN 447-1 - Holocaust: Affect and Absence | CLTR 202B-1 - Holocaust: Affect and Absence | June Hwang | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| | FMST 209-1 - Holocaust: Affect and Absence | | | | | |
| | GRMN 247-1 - Holocaust: Affect and Absence | | | | | |
| | JWST 219-1 - Holocaust: Affect and Absence | | | | | |
| GRMN 492-1 - Practicum | | | Lecture | | | N/A |
| GSWS 100-2 - Robot Love: Decoding Gender in Technology | ENGL 140-1 - Robot Love: Decoding Gender in Technology | ALICIA CHESTER | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 540 | IN PERSON |
| | FMST 212-1 - Robot Love: Decoding Gender in Technology | | | | | |
| GSWS 105-1 - Sex and Power | | Tatyana Bakhmetyeva | Lecture | Monday \| 2:00 PM - 4:40 PM | Hylan Building Room 105 | ONLINE |
| GSWS 105-2 - Sex and Power | | David Holloway | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Lechase Room 143 | IN PERSON |
| GSWS 115-1 - Intro to Med Anthropology | ANTH 102-1 - Intro to Med Anthropology | Lois Metcalf | Lecture | Mon/Wed \| 6:15 PM - 7:30 PM | Gavett Hall Room 301 | ONLINE |
| GSWS 125-01 - Religion, Race, and Ethnicity in America | AAAS 125-1 - Religion, Race, and Ethnicity in America | Nora Rubel | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 103 | ONLINE |
| | JWST 125-01 - Religion, Race, and Ethnicity in America | | | | | |
| | RELC 125-2 - Religion, Race, and Ethnicity in America | | | | | |
| GSWS 145-1 - Womanist Religious Rhetoric | AAAS 146-1 - Womanist Religious Rhetoric | Cona Marshall | Lecture | Thursday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 302 | TBD |
| | RELC 146-1 - Womanist Religious Rhetoric | | | | | |
| GSWS 155-1 - Intro African-American Lit | AAAS 156-1 - Intro to African-Americn Lit | Jeffrey Tucker | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 143 | TBD |
| | ENGL 116-2 - Intro to African American Lit | | | | | |
| GSWS 189-1 - Sexuality in World Religion | RELC 189-2 - Sexuality in World Religions | C Denise Yarbrough | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Interfaith Chapel Room 200 | IN PERSON |
| GSWS 215-1 - Lgbtq Histories and Cultures | | KaeLyn Rich | Lecture | Thursday \| 6:15 PM - 8:55 PM | Lattimore Room 540 | ONLINE |
| GSWS 220-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | CLTR 227A-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | David Holloway | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 218 | IN PERSON |
| | CLTR 427-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | | | | | |
| | JPNS 227-1 - Body Politics:  Negotiating Public and Private Discourse of the Body in Japanese Culture | | | | | |
| GSWS 228-1 - Body in Early Christianity | CLST 228-1 - Body in Early Christianity | Anne Merideth | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Rush Rhees Library Room 442 | IN PERSON |
| | RELC 228-1 - Body in Early Christianity | | | | | |
| GSWS 230-1 - American Body Politics | ENGL 230-4 - American Body Politics:  Gender, Race, and Nation in Nineteenth-Century U.S. Literature | Eden Osucha | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Lechase Room 163 | ONLINE |
| GSWS 233-1 - Ctrl Politics Prison Towns | AAAS 200-1 - Ctrl Politics Prison Towns | Kristin Doughty | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 441 | IN PERSON |
| | ANTH 233-1 - Ctrl Politics Prison Towns | | | | | |
| | PSCI 225-1 - Ctrl Politics Prison Towns | | | | | |
| | RELC 230-1 - Ctrl Politics Prison Towns | | | | | |
| GSWS 234-1 - The Black Body | AAAS 235-1 - The Black Body | Kathryn Mariner | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 504 | ONLINE |
| | ANTH 235-1 - The Black Body | | | | | |
| GSWS 242-1 - Dance/Movement Therapy Foundations | DANC 245-1 - Dance/Movement Therapy Foundations | Danielle Fraenkel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | O'brien Hall Room 105 | ONLINE |
| GSWS 256-1 - Guilt | FMST 265-1 - Guilt | Joshua Dubler | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 104 | ONLINE |
| | JWST 226-1 - Guilt | | | | | |
| | RELC 226-1 - Guilt | | | | | |
| GSWS 259-1 - Food Matters: Gender, Religion, Ethnicity, and Consumerism | | Tatyana Bakhmetyeva | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Lattimore Room 540 | ONLINE |
| GSWS 266-1 - Psychology of Gender | PSYC 267-1 - Psychology of Gender | Marie-Joelle Estrada | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 203 | ONLINE |
| GSWS 276-1 - Words Have Power: Writing for Social Change | WRTG 266-1 - Words Have Power: Writing for Social Change | Rachel O'Donnell | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Meliora Room 219 | IN PERSON |
| GSWS 278-1 - Gender and Anger | ENGL 249-1 - Gender and Anger | David Bleich | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 306 | ONLINE |
| | ENGL 449-1 - Gender and Anger | | | | | |
| GSWS 280-2 - Intersectionality: the History of an Idea | AAAS 280-1 - Intersectionality: The History of an Idea | Eden Osucha | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Hutchison Hall Room 138 | IN PERSON |
| | GSWS 480-1 - Intersectionality: History of an Idea | | | | | |
| GSWS 285-1 - Civil Disobedience | AAAS 285-1 - Civil Disobedience | John Downey | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 143 | ONLINE |
| | EHUM 284-1 - Civil Disobedience | | | | | |
| | RELC 284-1 - Civil Disobedience | | | | | |
| GSWS 391-1 - Independent Study | | | Lecture | | | N/A |
| GSWS 392-1 - Practicum in Women's Studies | | | Lecture | | | N/A |
| GSWS 393H-1 - Senior Project - Honors | | Tatyana Bakhmetyeva | Lecture | | | N/A |
| GSWS 394-1 - Internship | | Tatyana Bakhmetyeva | Lecture | | | N/A |
| GSWS 394-2 - Internship | | | Lecture | | | N/A |
| GSWS 395-1 - Independent Research | | | Lecture | | | N/A |
| GSWS 396-1 - Seminar in Women's Studies | | | Lecture | | | N/A |
| GSWS 480-1 - Intersectionality: History of an Idea | AAAS 280-1 - Intersectionality: The History of an Idea | Eden Osucha | Seminar | Mon/Wed \| 11:50 AM - 1:05 PM | Hutchison Hall Room 138 | IN PERSON |
| | GSWS 280-2 - Intersectionality: the History of an Idea | | | | | |
| HBRW 101-1 - Elementary Hebrew I | JWST 101-1 - Elementary Hebrew I | Michela Andreatta | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 413 | IN PERSON |
| HBRW 101-2 - Elementary Hebrew I - Rec | JWST 101-2 - Elementary Hebrew I - Rec | Michela Andreatta | Recitation | Thursday \| 9:40 AM - 10:30 AM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 302 | IN PERSON |
| HBRW 101-3 - Elementary Hebrew I - Rec | JWST 101-3 - Elementary Hebrew I - Rec | Michela Andreatta | Recitation | Thursday \| 11:05 AM - 11:55 AM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 302 | IN PERSON |
| HIST 1000-1 - Teaching Assistantship | | Thomas Slaughter | Internship | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| HIST 1001-1 - Research Assistantship | | Thomas Slaughter | Research | | | N/A |
| HIST 110-2 - The Making of Modern Africa | AAAS 106-1 - The Making of Modern Africa | Elias Mandala | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| | ANTH 248-1 - The Making of Modern Africa | | | | | |
| HIST 117-2 - Archaeological Thought | AHST 140-2 - Archaeological Thought | Stefanie Bautista San Miguel | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| | ATHS 210-1 - Archaeological Thought | | | | | |
| | CLST 134-2 - Archaeological Thought | | | | | |
| HIST 120-1 - History of the Ancient Greek World | CLST 120-1 - History of the Ancient Greek World | Cameron Hawkins | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Dewey Room 2110E | ONLINE |
| HIST 127-1 - Foundations of Medieval France | | Richard Kaeuper | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lechase Room 103 | ONLINE |
| HIST 134-1 - Russia Now | RSST 126-1 - Russia Now | Nikita Maslennikov | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| | RSST 127-1 - Russia Now | | | | | |
| | RUSS 126-1 - Russia Now | | | | | |
| | RUSS 127-1 - Russia Now | | | | | |
| HIST 135-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| | CLTR 116-2 - Dante's Divine Comedy I | | | | | |
| | CLTR 253C-2 - Dante's Divine Comedy I | | | | | |
| | ENGL 205-1 - Dante's Divine Comedy I | | | | | |
| | ITAL 195-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 220-2 - Dante's Divine Comedy I | | | | | |
| | RELC 197-2 - Dante's Divine Comedy I | | | | | |
| | RELC 285-2 - Dante's Divine Comedy I | | | | | |
| HIST 145-1 - Modern Japan | CLTR 204-2 - Modern Japan | Elya Zhang | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Lechase Room 141 | ONLINE |
| | JPNS 215-1 - Modern Japan | | | | | |
| HIST 148-1 - Religion & Chinese Society | CHIN 275-1 - Religion & Chinese Society | Shih-Yi Chao | Lecture | Mon/Wed | 11:50 AM - 1:05 PM | Bausch & Lomb Room 315 | TBD |
| | RELC 175-1 - Religion & Chinese Society | | | | | |
| HIST 149-2 - Writing Latino America | | Ruben Flores | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Bausch & Lomb Room 269 | IN PERSON |
| HIST 150-2 - Colonial Latin America | AAAS 150-1 - Colonial Latin America | Molly Ball | Lecture | Mon/Wed | 11:50 AM - 1:05 PM | Lechase Room 161 | IN PERSON |
| HIST 156-1 - A Communist Country on America's Doorsteps: Cuba from Columbus to the Present | | Joseph Inikori | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 306 | ONLINE |
| HIST 167M-1 - Meliora Seminar: Thoreau's Nature | | Thomas Slaughter | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Morey Room 205 | ONLINE |
| HIST 180-1 - History of Technology | | Morris Pierce | Lecture | Mon/Wed | 6:15 PM - 7:30 PM | Gavett Hall Room 202 | IN PERSON |
| HIST 182-1 - Speaking Stones | RELC 167W-2 - Speaking Stones | Thomas Homerin | Lecture | Wednesday | 2:00 PM - 4:40 PM | Rush Rhees Library Room 442 | ONLINE |
| HIST 192-1 - Barbarian Europe | | Tucker Million | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lechase Room 104 | IN PERSON |
| HIST 193-1 - European Civil War | | Justin Ramsey | Lecture | Tues/Thurs | 4:50 PM - 6:05 PM | Bausch & Lomb Room 315 | IN PERSON |
| HIST 200-1 - Gateway to History: Mexico since the Revolution | | Ruben Flores | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Rush Rhees Library Room 456 | IN PERSON |
| HIST 200-2 - Gateway to History: Lincoln's America | | Larry Hudson | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Rush Rhees Library Room 362 | ONLINE |
| HIST 208-1 - Comparative Modern Revolutions: France, Japan, Mexico, Russia | HIST 208W-1 - Comparative Modern Revolutions: France, Japan, Mexico, Russia | Matthew Lenoe | Lecture | Mon/Wed | 11:50 AM - 1:05 PM | Morey Room 205 | IN PERSON |
| HIST 208W-1 - Comparative Modern Revolutions: France, Japan, Mexico, Russia | HIST 208-1 - Comparative Modern Revolutions: France, Japan, Mexico, Russia | Matthew Lenoe | Lecture | Mon/Wed | 11:50 AM - 1:05 PM | Morey Room 205 | IN PERSON |
| HIST 209-1 - Corruption and the Global Economy in Historical Perspective | AAAS 240-2 - Corruption and the Global Economy in Historical Perspective | Joseph Inikori | Lecture | Wednesday | 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | ONLINE |
| | ECON 257-2 - Corruption and the Global Economy in Historical Perspective | | | | | |
| HIST 224-1 - The South and the World | AAAS 223-1 - The South and the World | Larry Hudson | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 181 | ONLINE |
| | HIST 224W-1 - The South and the World | | | | | |
| HIST 224W-1 - The South and the World | AAAS 223-1 - The South and the World | Larry Hudson | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 181 | ONLINE |
| | HIST 224-1 - The South and the World | | | | | |
| HIST 237-1 - War and Society | CLST 225-1 - War and Society | Cameron Hawkins | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Todd Union Room 202 | ONLINE |
| | CLTR 245-1 - War and Society | | | | | |
| HIST 244-2 - China in Africa: The Socialist and Capitalist Stories | HIST 244W-1 - China in Africa: The Socialist and Capitalist Stories | Elya Zhang | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Harkness Room 210 | ONLINE |
| HIST 244W-1 - China in Africa: The Socialist and Capitalist Stories | HIST 244-2 - China in Africa: The Socialist and Capitalist Stories | Elya Zhang | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Harkness Room 210 | ONLINE |
| HIST 246-1 - Digital History: Seven Global Pandemics and the Recovery | HIST 246W-1 - Digital History: Seven Global Pandemics and the Recovery | Elya Zhang | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 502 | ONLINE |
| HIST 246W-1 - Digital History: Seven Global Pandemics and the Recovery | HIST 246-1 - Digital History: Seven Global Pandemics and the Recovery | Elya Zhang | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 502 | ONLINE |
| HIST 251-1 - African Diaspora in Latin America, 1441-1804 | AAAS 215-1 - African Diaspora in Latin America, 1441-1804 | Pablo Sierra | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Meliora Room 205 | IN PERSON |
| | HIST 251W-1 - African Diaspora in Latin America, 1441-1804 | | | | | |
| HIST 251W-1 - African Diaspora in Latin America, 1441-1804 | AAAS 215-1 - African Diaspora in Latin America, 1441-1804 | Pablo Sierra | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Meliora Room 205 | IN PERSON |
| | HIST 251-1 - African Diaspora in Latin America, 1441-1804 | | | | | |
| HIST 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | CLTR 246C-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | Pablo Sierra | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lechase Room 160 | IN PERSON |
| | HIST 255W-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| | SPAN 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| HIST 255W-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | CLTR 246C-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | Pablo Sierra | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lechase Room 160 | IN PERSON |
| | HIST 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| | SPAN 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | | | | | |
| HIST 275-1 - Eco of Discrimination | AAAS 253-1 - Eco of Discrimination | Michael Wolkoff | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Meliora Room 205 | ONLINE |
| | ECON 253W-1 - Eco of Discrimination | | | | | |
| HIST 288-1 - Pol. & Culture Fascist Italy | CLTR 247-1 - Pol. & Culture Fascist Italy | Donatella Stocchi-Perucchio | Lecture | Tuesday | 3:25 PM - 6:05 PM | Dewey Room 4162 | ONLINE |
| | CLTR 447A-1 - Pol. & Culture Fascist Italy | | | | | |
| | ITAL 247-1 - Pol. & Culture Fascist Italy | | | | | |
| HIST 325W-1 - Microhistory | HIST 425-1 - Microhistory | Thomas Devaney | Lecture | Tuesday | 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | IN PERSON |

| Course | Cross-listed | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| HIST 352W-2 - Racial Democracies: Mexico vs. Brazil | AAAS 353-1 - Racial Democracies: Mexico vs. Brazil | Molly Ball | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 362 | IN PERSON |
| | HIST 452-2 - Racial Democracies: Mexico vs. Brazil | | | | | |
| HIST 378-1 - Urban Change and City Politics | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | AAAS 242W-1 - Urban Change and City Politics | | | | | |
| | HIST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |
| HIST 378W-1 - Urban Change and City Politics | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | AAAS 242W-1 - Urban Change and City Politics | | | | | |
| | HIST 378-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |
| HIST 382W-1 - Apocalypse Now...and Then: A History of Apocalyptic Thought | HIST 482-1 - Apocalypse Now...and Then: A History of Apocalyptic Thought | Laura Smoller | Lecture | Thursday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 362 | IN PERSON |
| HIST 391-1 - Independent Study | | | Lecture | | | N/A |
| HIST 391W-1 - Independent Study | | | Lecture | | | N/A |
| HIST 394-1 - Internship | | | Lecture | | | N/A |
| HIST 395-1 - Independent Research | | | Lecture | | | N/A |
| HIST 425-1 - Microhistory | HIST 325W-1 - Microhistory | Thomas Devaney | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | IN PERSON |
| HIST 452-2 - Racial Democracies: Mexico vs. Brazil | AAAS 353-1 - Racial Democracies: Mexico vs. Brazil | Molly Ball | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 362 | IN PERSON |
| | HIST 352W-2 - Racial Democracies: Mexico vs. Brazil | | | | | |
| HIST 482-1 - Apocalypse Now...and Then: A History of Apocalyptic Thought | HIST 382W-1 - Apocalypse Now...and Then: A History of Apocalyptic Thought | Laura Smoller | Lecture | Thursday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 362 | IN PERSON |
| HIST 491-12 - Master's Reading Course | | Elias Mandala | Lecture | | | N/A |
| HIST 491-6 - Master's Reading Course | | Ruben Flores | Lecture | | | N/A |
| HIST 491-7 - Master's Reading Course | | Larry Hudson | Lecture | | | N/A |
| HIST 495-6 - Master's Research | | Ruben Flores | Lecture | | | N/A |
| HIST 496-1 - Extended Reading at the M.A. | | | Lecture | | | N/A |
| HIST 500-1 - Problems in Historical Analysis | | Matthew Lenoe | Lecture | Monday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 456 | IN PERSON |
| HIST 510-1 - Advanced Historical Studies I | | Thomas Slaughter | Independent Study | | | N/A |
| HIST 520-1 - Advanced Historical Studies II | | Thomas Slaughter | Independent Study | | | N/A |
| HIST 530-1 - Advanced Historical Studies III | | Thomas Slaughter | Independent Study | | | N/A |
| INTR 101-1 - Intro/Comparative Politics | PSCI 101-1 - Intro/Comparative Politics | G Powell | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lattimore Room 201 | ONLINE |
| INTR 101-2 - Political Systems Rec | PSCI 101-2 - Political Systems Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 160 | IN PERSON |
| INTR 101-3 - Political Systems Rec | PSCI 101-4 - Political Systems Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 104 | IN PERSON |
| INTR 101-4 - Intro to Comp Pol - Rec | PSCI 101-5 - Political Systems - Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 163 | IN PERSON |
| INTR 101-5 - Political Systems - Rec | PSCI 101-3 - Political Systems - Rec | G Powell | Recitation | Thursday \| 3:25 PM - 4:15 PM | Todd Union Room 202 | IN PERSON |
| INTR 205-1 - Global Sustainable Dev | | Milena Novy-Marx | Lecture | Thursday \| 2:00 PM - 4:40 PM | Lechase Room 160 | ONLINE |
| INTR 249-1 - Israel/Palestine | INTR 249W-1 - Israel/Palestine | Aaron Hughes | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 442 | ONLINE |
| | JWST 265W-1 - Israel/Palestine | | | | | |
| | RELC 265-1 - Israel/Palestine | | | | | |
| | RELC 265W-1 - Israel Palestine | | | | | |
| INTR 249W-1 - Israel/Palestine | INTR 249-1 - Israel/Palestine | Aaron Hughes | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 442 | ONLINE |
| | JWST 265W-1 - Israel/Palestine | | | | | |
| | RELC 265-1 - Israel/Palestine | | | | | |
| | RELC 265W-1 - Israel Palestine | | | | | |
| INTR 251-1 - Authoritarian Politics | INTR 251W-1 - Authoritarian Politics | John Paine | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 206 | IN PERSON |
| | PSCI 251-1 - Authoritarian Politics | | | | | |
| | PSCI 251W-1 - Authoritarian Politics | | | | | |
| INTR 251W-1 - Authoritarian Politics | INTR 251-1 - Authoritarian Politics | John Paine | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 206 | IN PERSON |
| | PSCI 251-1 - Authoritarian Politics | | | | | |
| | PSCI 251W-1 - Authoritarian Politics | | | | | |
| INTR 257-1 - Origins of Modern World | INTR 257W-1 - Origins of Modern World | Alexander Lee | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Harkness Room 112 | ONLINE |
| | PSCI 257-1 - Origins of Modern World | | | | | |
| | PSCI 257W-1 - Origins of Modern World | | | | | |
| INTR 257W-1 - Origins of Modern World | INTR 257-1 - Origins of Modern World | Alexander Lee | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Harkness Room 112 | ONLINE |
| | PSCI 257-1 - Origins of Modern World | | | | | |
| | PSCI 257W-1 - Origins of Modern World | | | | | |
| INTR 260-1 - Democratic Erosion | INTR 260W-1 - Democratic Erosion | Gretchen Helmke | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Harkness Room 329 | ONLINE |
| | PSCI 260-1 - Democratic Erosion | | | | | |
| | PSCI 260W-1 - Democratic Erosion | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Room | Mode |
|---|---|---|---|---|---|---|
| INTR 260W-1 - Democratic Erosion | INTR 260-1 - Democratic Erosion<br><br>PSCI 260-1 - Democratic Erosion<br><br>PSCI 260W-1 - Democratic Erosion | Gretchen Helmke | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Harkness Room 329 | ONLINE |
| INTR 262-1 - Elections in Dev. Countries | INTR 262W-1 - Elections in Dev. Countries<br><br>PSCI 262-1 - Elections in Dev. Countries<br><br>PSCI 262W-1 - Elections in Dev. Countries | Anderson Frey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 206 | IN PERSON |
| INTR 262W-1 - Elections in Dev. Countries | INTR 262-1 - Elections in Dev. Countries<br><br>PSCI 262-1 - Elections in Dev. Countries<br><br>PSCI 262W-1 - Elections in Dev. Countries | Anderson Frey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 206 | IN PERSON |
| INTR 268-1 - International Organization | INTR 268W-1 - International Organization<br><br>PSCI 268-1 - International Organization<br><br>PSCI 268W-1 - International Organization | Randall Stone | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hutchison Hall Room 138 | IN PERSON |
| INTR 268W-1 - International Organization | INTR 268-1 - International Organization<br><br>PSCI 268-1 - International Organization<br><br>PSCI 268W-1 - International Organization | Randall Stone | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hutchison Hall Room 138 | IN PERSON |
| INTR 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | PSCI 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good<br><br>WRTG 276-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | Kellie Hernandez | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Dewey Room 4162 | ONLINE |
| INTR 389W-1 - Senior Honors Sem | PSCI 389W-1 - Senior Honors Sem | Scott Abramson | Lecture | Thursday \| 2:00 PM - 4:40 PM | Lechase Room 184 | IN PERSON |
| INTR 394-2 - Internship | | Lynda Powell | Lecture | | | N/A |
| INTR 394W-2 - Internship | | Lynda Powell | Lecture | | | N/A |
| ITAL 101-1 - Elementary Italian I | | Teresa Murano | Lecture | Mon/Wed/Fri \| 2:00 PM - 2:50 PM | Frederick Douglass Room 302 | IN PERSON |
| ITAL 101-2 - Elementary Italian I - Rec | | | Recitation | Tues/Thurs \| 2:00 PM - 2:50 PM | Meliora Room 224 | IN PERSON |
| ITAL 114-1 - Conversational Italian | | Teresa Murano | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Lattimore Room 431 | IN PERSON |
| ITAL 151-1 - Intermediate Italian I | | Andrew Korn | Lecture | Mon/Wed/Fri \| 3:25 PM - 4:15 PM | Lechase Room 182 | IN PERSON |
| ITAL 160-1 - The New Europe | CLTR 160-1 - The New Europe<br><br>FREN 160-1 - The New Europe<br><br>GRMN 160-1 - The New Europe<br><br>RSST 160-1 - The New Europe<br><br>RUSS 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| ITAL 195-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I<br><br>CLTR 116-2 - Dante's Divine Comedy I<br><br>CLTR 253C-2 - Dante's Divine Comedy I<br><br>ENGL 205-1 - Dante's Divine Comedy I<br><br>HIST 135-2 - Dante's Divine Comedy I<br><br>ITAL 220-2 - Dante's Divine Comedy I<br><br>RELC 197-2 - Dante's Divine Comedy I<br><br>RELC 285-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| ITAL 200-1 - Adv It Comp & Conversation | | Teresa Murano | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Frederick Douglass Room 404 | IN PERSON |
| ITAL 220-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I<br><br>CLTR 116-2 - Dante's Divine Comedy I<br><br>CLTR 253C-2 - Dante's Divine Comedy I<br><br>ENGL 205-1 - Dante's Divine Comedy I<br><br>HIST 135-2 - Dante's Divine Comedy I<br><br>ITAL 195-2 - Dante's Divine Comedy I<br><br>RELC 197-2 - Dante's Divine Comedy I<br><br>RELC 285-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| ITAL 243-2 - Postwar Italian Directors:  Fellini, Antonioni, Cavani | CLTR 212-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br><br>ENGL 262-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani<br><br>ENGL 462-1 - Postwar Italian Directors:  Fellini, Antonioni, Cavani<br><br>FMST 239-1 - Postwar Italian Directors: Fellini, Antonioni, Cavani | Andrew Korn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 182 | IN PERSON |
| ITAL 247-1 - Pol. & Culture Fascist Italy | CLTR 247-1 - Pol. & Culture Fascist Italy<br><br>CLTR 447A-1 - Pol. & Culture Fascist Italy<br><br>HIST 288-1 - Pol. & Culture Fascist Italy | Donatella Stocchi-Perucchio | Lecture | Tuesday \| 3:25 PM - 6:05 PM | Dewey Room 4162 | ONLINE |
| ITAL 390-1 - Supervised Teaching for ITAL 247 | | Donatella Stocchi-Perucchio | Lecture | | | N/A |
| ITAL 390-2 - Supervised Teaching for ITAL 220 | | Donatella Stocchi-Perucchio | Lecture | | | N/A |
| ITAL 391-1 - Independent Study | | | Lecture | | | N/A |
| ITAL 392-1 - Practicum | | | Lecture | | | N/A |
| JPNS 101-10 - Elementary Japanese I - REC | | Yuki Taguchi | Recitation | Tues/Thurs \| 3:25 PM - 4:40 PM | Lattimore Room 431 | IN PERSON |
| JPNS 101-1A - Elementary Japanese I | | Yuki Taguchi | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Todd Union Room 202 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| JPNS 101-2 - Elementary Japanese I | | Yuki Taguchi | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Morey Room 205 | ONLINE |
| JPNS 101-3 - Elementary Japanese I - Rec | | Yuki Taguchi | Recitation | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 121 | IN PERSON |
| JPNS 101-4 - Elementary Japanese I - Rec | | Shizuka Hardy | Recitation | Tues/Thurs \| 3:25 PM - 4:40 PM | Frederick Douglass Room 404 | IN PERSON |
| JPNS 101-5 - Elementary Japanese I - Rec | | Yuki Taguchi | Recitation | Tues/Thurs \| 9:40 AM - 10:55 AM | Frederick Douglass Room 420 | IN PERSON |
| JPNS 101-6 - Elementary Jpn 1 - Rec | | Yuki Taguchi | Recitation | Tues/Thurs \| 11:05 AM - 12:20 PM | Frederick Douglass Room 420 | IN PERSON |
| JPNS 101-7 - Elementary Japanese I | | Shizuka Hardy | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 148 | IN PERSON |
| JPNS 101-8 - Elementary Japanese I - REC | | Shizuka Hardy | Recitation | Tues/Thurs \| 2:00 PM - 3:15 PM | Lattimore Room 431 | ONLINE |
| JPNS 114-1 - Intermediate Conversational Japan I | | Yuki Taguchi | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Wilmot Room 116 | ONLINE |
| JPNS 151-1 - Intermediate Japanese I | | Shizuka Hardy | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Bausch & Lomb Room 270 | IN PERSON |
| JPNS 151-11 - Intermediate Japanese I - REC | | Mariko Tamate | Recitation | Tues/Thurs \| 11:05 AM - 12:20 PM | Genesee Hall Room 323 | IN PERSON |
| JPNS 151-2 - Intermediate Japanese I | | Mariko Tamate | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 205 | IN PERSON |
| JPNS 151-3 - Intermediate Japanese I-Rec | | Mariko Tamate | Recitation | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 206 | IN PERSON |
| JPNS 151-4 - Intermediate Japanese I-Rec | | Shizuka Hardy | Recitation | Tues/Thurs \| 9:40 AM - 10:55 AM | Genesee Hall Room 323 | ONLINE |
| JPNS 151-6 - Intermediate Japanese I-Rec | | Shizuka Hardy | Recitation | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 122 | ONLINE |
| JPNS 201-1 - Adv Intermediate Japanese I | | Mariko Tamate | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Meliora Room 205 | IN PERSON |
| JPNS 203-1 - Adv Conversational Jpn I | | Shizuka Hardy | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 208 | IN PERSON |
| JPNS 205-1 - Advanced Japanese I | | Mariko Tamate | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Meliora Room 205 | IN PERSON |
| JPNS 214-2 - Atomic Creatures: Godzilla | CLTR 214M-2 - Atomic Creatures:  Godzilla | Joanne Bernardi | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| | CLTR 414M-2 - Atomic Creatures:  Godzilla | | | | | |
| | ENGL 259-2 - Atomic Creatures:  Godzilla | | | | | |
| | ENGL 459-2 - Atomic Creatures:  Godzilla | | | | | |
| | FMST 299-1 - Atomic Creatures:  Godzilla | | | | | |
| | FMST 499-2 - Atomic Creatures:  Godzilla | | | | | |
| JPNS 215-1 - Modern Japan | CLTR 204-2 - Modern Japan | Elya Zhang | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Lechase Room 141 | ONLINE |
| | HST 145-1 - Modern Japan | | | | | |
| JPNS 227-1 - Body Politics:  Negotiating Public and Private Discourse of the Body in Japanese Culture | CLTR 227A-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | David Holloway | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 218 | IN PERSON |
| | CLTR 427-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | | | | | |
| | GSWS 220-1 - Body Politics:  Negotiating Public and Private Discourses of the Body in Japanese Culture | | | | | |
| JPNS 235-2 - Japanese Calligraphy in Japanese | | Keiko Nishioka | Lecture | Friday \| 10:25 AM - 11:40 AM | Lechase Room 103 | IN PERSON |
| JPNS 254-1 - Rises and Falls of Modern Japan Literature | CLTR 264B-1 - Rises and Falls of Modern Japanese Literature | William Bridges | Lecture | Wed/Fri \| 2:00 PM - 3:15 PM | Lattimore Room 431 | IN PERSON |
| JPNS 270-1 - Straightjacket Society: Juzo Itami's Cinema | CLTR 264D-1 - Straightjacket Society:  Juzo Itami's Cinema | Joanne Bernardi | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 209 | ONLINE |
| | FMST 271-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |
| | FMST 471-1 - Straightjacket Society: Juzo Itami's Cinema | | | | | |
| JPNS 293-1 - Life and Anime | CLTR 264-1 - Life and Anime | William Bridges | Lecture | Wed/Fri \| 12:30 PM - 1:45 PM | Meliora Room 218 | IN PERSON |
| | FMST 264-1 - Life and Anime | | | | | |
| JPNS 391-1 - Independent Study | | | Lecture | | | N/A |
| JPNS 392-1 - Practicum in Japanese | | | Lecture | | | N/A |
| JWST 101-1 - Elementary Hebrew I | HBRW 101-1 - Elementary Hebrew I | Michela Andreatta | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lattimore Room 413 | IN PERSON |
| JWST 101-2 - Elementary Hebrew I - Rec | HBRW 101-2 - Elementary Hebrew I - Rec | Michela Andreatta | Recitation | Thursday \| 9:40 AM - 10:30 AM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 302 | IN PERSON |
| JWST 101-3 - Elementary Hebrew I - Rec | HBRW 101-3 - Elementary Hebrew I - Rec | Michela Andreatta | Recitation | Thursday \| 11:05 AM - 11:55 AM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 302 | IN PERSON |
| JWST 106-1 - Intro to Hebrew Bible | RELC 101-1 - Intro to Hebrew Bible | Anne Merideth | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Dewey Room 2110E | IN PERSON |
| JWST 125-01 - Religion, Race, and Ethnicity in America | AAAS 125-1 - Religion, Race, and Ethnicity in America | Nora Rubel | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 103 | ONLINE |
| | GSWS 125-01 - Religion, Race, and Ethnicity in America | | | | | |
| | RELC 125-2 - Religion, Race, and Ethnicity in America | | | | | |
| JWST 126-2 - Islamophobia Anti-Semitism | RELC 126-1 - Islamophobia Anti-Semitism | Jennifer Hall | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Rush Rhees Library Room 442 | TBD |
| JWST 184-1 - Religion and Film | FMST 184-1 - Religion and Film | Jennifer Hall | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| | RELC 184-1 - Religion and Film | | | | | |
| JWST 219-1 - Holocaust: Affect and Absence | CLTR 202B-1 - Holocaust:  Affect and Absence | June Hwang | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| | FMST 209-1 - Holocaust: Affect and Absence | | | | | |
| | GRMN 247-1 - Holocaust:  Affect and Absence | | | | | |
| | GRMN 447-1 - Holocaust:  Affect and Absence | | | | | |
| JWST 226-1 - Guilt | FMST 265-1 - Guilt | Joshua Dubler | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 104 | ONLINE |
| | GSWS 256-1 - Guilt | | | | | |
| | RELC 226-1 - Guilt | | | | | |
| JWST 265W-1 - Israel/Palestine | INTR 249-1 - Israel/Palestine | Aaron Hughes | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 442 | ONLINE |
| | INTR 249W-1 - Israel/Palestine | | | | | |
| | RELC 265-1 - Israel/Palestine | | | | | |
| | RELC 265W-1 - Israel Palestine | | | | | |
| KORE 101-1 - Elementary Korean I | | Myounghee Cho | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lechase Room 160 | ONLINE |
| KORE 101-2 - Elementary Korean I | | Myounghee Cho | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Frederick Douglass Room 403 | ONLINE |
| KORE 101-3 - Elementary Korean I - Rec | | | Recitation | Tuesday \| 9:40 AM - 10:30 AM | Lechase Room 122 | ONLINE |
| KORE 101-4 - Elementary Korean I - Rec | | | Recitation | Tuesday \| 11:05 AM - 11:55 AM | Frederick Douglass Room 302 | ONLINE |
| KORE 151-1 - Intermediate Korean I | | Myounghee Cho | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Frederick Douglass Room 302 | ONLINE |
| KORE 151-2 - Intermediate Korean I - Rec | | | Recitation | Tuesday \| 12:30 PM - 1:20 PM | Frederick Douglass Room 302 | ONLINE |
| KORE 201-1 - Adv Intermediate Korean I | | Myounghee Cho | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Frederick Douglass Room 420 | ONLINE |
| LATN 102-1 - Elementary Latin II | | Nicholas Gresens | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lechase Room 182 | IN PERSON |
| LATN 221-1 - Cicero | | Elizabeth Colantoni | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Rush Rhees Library Room 428D | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| LAW 205-1 - Bus Law-Contracts/Legal Ent | | Paul Shanahan | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Dewey Room 2110D | IN PERSON |
| LING 1000-1 - Teaching Assistantship | | Scott Grimm | Internship | | | N/A |
| LING 1001-1 - Research Assistantship | | Scott Grimm | Research | | | N/A |
| LING 104-1 - Language & Culture | ANTH 105-1 - Language & Culture | Nadine Grimm | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Dewey Room 2110D | IN PERSON |
| LING 105-1 - Language and Advertising | FMST 202-1 - Language and Advertising | Solveiga Armoskaite | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 102 | IN PERSON |
| LING 110-1 - Intro to Linguistic Analysis | | Maya Abtahian | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Harkness Room 115 | IN PERSON |
| LING 110-10 - Ling Analysis Workshop | | | Workshop | Thursday | 4:50 PM - 6:05 PM | Lattimore Room 513 | IN PERSON |
| LING 110-13 - Ling Analysis Workshop | | | Workshop | Wednesday | 3:25 PM - 4:40 PM | Genesee Hall Room 321 | IN PERSON |
| LING 110-14 - Ling Analysis Workshop | | | Workshop | Wednesday | 4:50 PM - 6:05 PM | Meliora Room 209 | IN PERSON |
| LING 110-3 - Ling Analysis Workshop | | | Workshop | Friday | 9:00 AM - 10:15 AM | Genesee Hall Room 321 | IN PERSON |
| LING 110-4 - Ling Analysis Workshop | | | Workshop | Friday | 10:25 AM - 11:40 AM | Lechase Room 184 | IN PERSON |
| LING 110-5 - Ling Analysis Workshop | | | Workshop | Monday | 12:30 PM - 1:45 PM | Lattimore Room 513 | IN PERSON |
| LING 110-7 - Ling Analysis Workshop | | | Workshop | Thursday | 9:40 AM - 10:55 AM | Lattimore Room 513 | IN PERSON |
| LING 110-8 - Ling Analysis Workshop | | | Workshop | Thursday | 12:30 PM - 1:45 PM | Wegmans Room 1005 | IN PERSON |
| LING 204-1 - History of Ling Thought | | Arshia Asudeh | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 513 | ONLINE |
| | LING 204W-1 - History of Ling. Thought | | | | | |
| LING 204W-1 - History of Ling. Thought | LING 204-1 - History of Ling. Thought | Arshia Asudeh | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 513 | ONLINE |
| | LING 204-1 - History of Ling. Thought | | | | | |
| LING 205-1 - Intro to Historical Linguistics | LING 405-1 - Historical Linguistics | Maya Abtahian | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Lattimore Room 513 | IN PERSON |
| LING 206-1 - History of the English Language | ENGL 200-1 - History of English | Sarah Higley | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 104 | ONLINE |
| | ENGL 400-1 - History of the English Language | | | | | |
| | LING 406-1 - History of the English Language | | | | | |
| LING 210-1 - Intro to Lang Sound Systems | LING 210W-1 - Intro to Lang Sound Systems | Joyce McDonough | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 525 | IN PERSON |
| | LING 410-2 - Intro to Lang Sound Systems | | | | | |
| LING 210-2 - Intro to Lang Syst Wrk | LING 210W-2 - Intro to Lang Sound Syst Wrk | | Workshop | Friday | 10:25 AM - 11:40 AM | Dewey Room 1160N | IN PERSON |
| LING 210-3 - Intro to Lang Sound Syst Wrk | LING 210W-3 - Intro to Lang Sound Syst Wrk | | Workshop | Friday | 12:30 PM - 1:45 PM | Dewey Room 1160A | IN PERSON |
| LING 210-4 - Intro to Lang Sound Syst Wrk | LING 210W-4 - Intro to Lang Sound Syst Wrk | | Workshop | Thursday | 3:25 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| LING 210-5 - Intro to Lang Sound Syst Wrk | LING 210W-5 - Intro to Lang Sound Syst Wrk | | Workshop | Wednesday | 12:30 PM - 1:45 PM | Lattimore Room 513 | IN PERSON |
| LING 210-6 - Intro to Lang Sound Syst Wrk | LING 210W-6 - Intro to Lang Sound Syst Wrk | | Workshop | Wednesday | 2:00 PM - 3:15 PM | Lattimore Room 513 | IN PERSON |
| LING 210-7 - Intro to Land Sound Syst Wrk | LING 210W-7 - Intro to Land Sound Syst Wrk | | Workshop | Wednesday | 6:15 PM - 7:30 PM | Lattimore Room 513 | IN PERSON |
| LING 210W-1 - Intro to Lang Sound Systems | LING 210-1 - Intro to Lang Sound Systems | Joyce McDonough | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 525 | IN PERSON |
| | LING 410-2 - Intro to Lang Sound Systems | | | | | |
| LING 210W-2 - Intro to Lang Sound Syst Wrk | LING 210-2 - Intro to Lang Sound Syst Wrk | | Workshop | Friday | 10:25 AM - 11:40 AM | Dewey Room 1160N | IN PERSON |
| LING 210W-3 - Intro to Lang Sound Syst Wrk | LING 210-3 - Intro to Lang Sound Syst Wrk | | Workshop | Friday | 12:30 PM - 1:45 PM | Dewey Room 1160A | IN PERSON |
| LING 210W-4 - Intro to Lang Sound Syst Wrk | LING 210-4 - Intro to Lang Sound Syst Wrk | | Workshop | Thursday | 3:25 PM - 4:40 PM | Wegmans Room 1005 | IN PERSON |
| LING 210W-5 - Intro to Lang Sound Syst Wrk | LING 210-5 - Intro to Lang Sound Syst Wrk | | Workshop | Wednesday | 12:30 PM - 1:45 PM | Lattimore Room 513 | IN PERSON |
| LING 210W-6 - Intro to Lang Sound Syst Wrk | LING 210-6 - Intro to Lang Sound Syst Wrk | | Workshop | Wednesday | 2:00 PM - 3:15 PM | Lattimore Room 513 | IN PERSON |
| LING 210W-7 - Intro to Land Sound Syst Wrk | LING 210-7 - Intro to Land Sound Syst Wrk | | Workshop | Wednesday | 6:15 PM - 7:30 PM | Lattimore Room 513 | IN PERSON |
| LING 217-1 - Language & Psycholinguistics | ASLA 260-1 - Language & Psycholinguistics | Chung-Lin Yang | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Strong Auditorium Room 011 | ONLINE |
| | BCSC 152-1 - Language & Psycholinguistics | | | | | |
| LING 225-1 - Intro to Semantic Analysis | LING 425-1 - Intro to Semantic Analysis | Scott Grimm | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Hutchison Hall Room 473 | IN PERSON |
| LING 225-2 - Intro to Semantic Analysis-wrk | | | Workshop | Monday | 12:30 PM - 1:45 PM | Dewey Room 1160A | IN PERSON |
| LING 225-3 - Intro to Semantic Analysis - Wrk | | | Workshop | Thursday | 2:00 PM - 3:15 PM | Lechase Room 124 | IN PERSON |
| LING 225-4 - Intro to Semantic Analysis - Wrk | | | Workshop | Thursday | 6:15 PM - 7:30 PM | Lattimore Room 513 | IN PERSON |
| LING 225-5 - Intro to Semantic Analysis - Wrk | | | Workshop | Friday | 9:00 AM - 10:15 AM | Genesee Hall Room 323 | IN PERSON |
| LING 225-6 - Intro to Semantic Analysis - Wrk | | | Workshop | Friday | 2:00 PM - 3:15 PM | Genesee Hall Room 308 | IN PERSON |
| LING 225-7 - Intro to Semantic Analysis-Wrk | | | Workshop | Friday | 4:50 PM - 6:05 PM | Genesee Hall Room 323 | IN PERSON |
| LING 248-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing | Daniel Gildea | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | BCSC 433-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 248-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 448-1 - Stat Speech&Lang Processing | | | | | |
| | TCS 448-1 - Stat Speech&Lang Processing | | | | | |
| LING 260-1 - Syntactic Theory | LING 460-1 - Syntactic Theory | Joanna Pietraszko | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lattimore Room 513 | IN PERSON |
| LING 270-2 - Two Suitcases & A Microphone | LING 470-2 - Two suitcases and a microphone | Nadine Grimm | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Lattimore Room 513 | IN PERSON |
| LING 391-1 - Independent Study | | | Lecture | | | N/A |
| LING 391W-1 - Independent Study | | | Lecture | | | N/A |
| LING 394-1 - Internship | | | Lecture | | | N/A |
| LING 395-1 - Independent Research | | | Lecture | | | N/A |
| LING 395H-1 - Independent Research-Honors | | | Lecture | | | N/A |
| LING 404-1 - History of Ling. Thought | LING 204-1 - History of Ling Thought | Arshia Asudeh | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 513 | ONLINE |
| | LING 204W-1 - History of Ling. Thought | | | | | |
| LING 405-1 - Historical Linguistics | LING 205-1 - Intro to Historical Linguistics | Maya Abtahian | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Lattimore Room 513 | IN PERSON |
| LING 406-1 - History of the English Language | ENGL 200-1 - History of English | Sarah Higley | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lechase Room 104 | ONLINE |
| | ENGL 400-1 - History of the English Language | | | | | |
| | LING 206-1 - History of the English Language | | | | | |
| LING 410-2 - Intro to Lang Sound Systems | LING 210-1 - Intro to Lang Sound Systems | Joyce McDonough | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 525 | IN PERSON |
| | LING 210W-1 - Intro to Lang Sound Systems | | | | | |
| LING 425-1 - Intro to Semantic Analysis | LING 225-1 - Intro to Semantic Analysis | Scott Grimm | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Hutchison Hall Room 473 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listings | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| LING 448-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing | Daniel Gildea | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | BCSC 433-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 248-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 248-1 - Stat Speech&Lang Processing | | | | | |
| | TCS 448-1 - Stat Speech&Lang Processing | | | | | |
| LING 460-1 - Syntactic Theory | LING 260-1 - Syntactic Theory | Joanna Pietraszko | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 513 | IN PERSON |
| LING 470-2 - Two suitcases and a microphone | LING 270-2 - Two Suitcases & A Microphone | Nadine Grimm | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lattimore Room 513 | IN PERSON |
| LING 491-1 - Master's Reading in LIN | | Nadine Grimm | Lecture | | | N/A |
| LING 491-2 - Master's Reading in LIN | | Joyce McDonough | Lecture | | | N/A |
| LING 491-3 - Master's Reading in LIN | | Scott Grimm | Lecture | | | N/A |
| LING 491-4 - Master's Reading in LIN | | Arshia Asudeh | Lecture | | | N/A |
| LING 491-5 - Master's Reading in LIN | | Maya Abtahian | Lecture | | | N/A |
| LING 491-6 - Master's Reading in LIN | | Joanna Pietraszko | Lecture | | | N/A |
| LING 495-1 - Master's Research in Ling | | Joyce McDonough | Lecture | | | N/A |
| LING 495-2 - Master's Research in Ling | | Scott Grimm | Lecture | | | N/A |
| LING 495-3 - Master's Research in Ling | | Nadine Grimm | Lecture | | | N/A |
| LING 495-4 - Master's Research in Ling | | Arshia Asudeh | Lecture | | | N/A |
| LING 495-5 - Master's Research in Ling | | Maya Abtahian | Lecture | | | N/A |
| LING 495-6 - Master's Research in Ling | | Joanna Pietraszko | Lecture | | | N/A |
| LING 501-1 - Linguistics Graduate Proseminar | | Scott Grimm | Lecture | Monday \| 6:15 PM - 7:30 PM | Lattimore Room 513 | IN PERSON |
| LTST 200-2 - Studies in Translation | CLTR 287-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| | CLTR 487-1 - Studies in Translation | | | | | |
| | ENGL 287-1 - Studies in Translation | | | | | |
| | ENGL 487-1 - Studies in Translation | | | | | |
| | LTST 400-1 - Studies in Translation | | | | | |
| LTST 201B-1 - Nobel Prize Literature | ENGL 380-3 - Nobel Prize Literature | Bette London | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Meliora Room 206 | ONLINE |
| LTST 391-1 - Independent Study | | | Lecture | | | N/A |
| LTST 394-1 - Internship | | | Lecture | | | N/A |
| LTST 395-1 - Independent Research | | | Lecture | | | N/A |
| LTST 396-1 - Intro to Literary Publishing | ENGL 267-1 - Publishing Literary Translation | Chad Post | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 219 | TBD |
| | LTST 410-1 - Intro to Literary Publishing | | | | | |
| LTST 400-1 - Studies in Translation | CLTR 287-1 - Studies in Translation | Joanna Scott | Lecture | Monday \| 2:00 PM - 4:40 PM | Goergen Hall Room 110 | TBD |
| | CLTR 487-1 - Studies in Translation | | | | | |
| | ENGL 287-1 - Studies in Translation | | | | | |
| | ENGL 487-1 - Studies in Translation | | | | | |
| | LTST 200-2 - Studies in Translation | | | | | |
| LTST 401-1 - Translation Portfolio | | Joanna Scott | Lecture | | | N/A |
| LTST 410-1 - Intro to Literary Publishing | ENGL 267-1 - Publishing Literary Translation | Chad Post | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 219 | TBD |
| | LTST 396-1 - Intro to Literary Publishing | | | | | |
| LTST 493-1 - Master's Essay | | Joanna Scott | Lecture | | | N/A |
| MATH 1000-1 - Teaching Assistantship | | Jonathan Pakianathan | Internship | | | N/A |
| MATH 1001-1 - Research Assistantship | | Jonathan Pakianathan | Research | | | N/A |
| MATH 140-1 - Foundations of Calculus | | Brianna Vick | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 202 | IN PERSON |
| MATH 140-1 - Calculus I - Rec | | Miro Galo Da Silva | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Dewey Room 2162 | IN PERSON |
| MATH 141-1 - Calculus I | | | Recitation | Wednesday \| 7:40 PM - 8:55 PM | Hylan Building Room 202 | ONLINE |
| MATH 141-10 - Calculus I - Rec | | | Recitation | Thursday \| 12:30 PM - 1:45 PM | Todd Union Room 202 | ONLINE |
| MATH 141-11 - Calculus I - Rec | | | Recitation | Wednesday \| 12:30 PM - 1:45 PM | Hylan Building Room 203 | ONLINE |
| MATH 141-12 - Calculus I - Rec | | | Recitation | Tuesday \| 9:40 AM - 10:55 AM | Gavett Hall Room 301 | ONLINE |
| MATH 141-13 - Calculus I - Rec | | | Recitation | Tuesday \| 12:30 PM - 1:30 PM | Genesee Hall Room 308 | ONLINE |
| MATH 141-14 - Calculus I - Rec | | | Recitation | Thursday \| 11:05 AM - 12:05 PM | Genesee Hall Room 309 | ONLINE |
| MATH 141-15 - Calculus I - Rec | | | Recitation | Friday \| 12:30 PM - 1:45 PM | Dewey Room 2110E | ONLINE |
| MATH 141-16 - Calculus I - Rec | | | Recitation | Wednesday \| 11:50 AM - 1:05 PM | Hylan Building Room 1104 | ONLINE |
| MATH 141-17 - Calculus I - Rec | | | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 106 | ONLINE |
| MATH 141-2 - Calculus I | | Kalyani Madhu | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Meliora Room 203 | ONLINE |
| MATH 141-3 - Calculus I | | Kalyani Madhu | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Lattimore Room 210 | ONLINE |
| MATH 141-4 - Calculus I | | Charles Wolf | Recitation | Thursday \| 4:50 PM - 6:05 PM | Hylan Building Room 105 | ONLINE |
| MATH 141-6 - Calculus I - Rec | | | Recitation | Monday \| 4:50 PM - 6:05 PM | Hylan Building Room 105 | ONLINE |
| MATH 141-7 - Calculus I - Rec | | | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Hylan Building Room 201 | ONLINE |
| MATH 141-8 - Calculus I - Rec | | | Recitation | Monday \| 4:50 PM - 6:05 PM | Hylan Building Room 101 | ONLINE |
| MATH 141-9 - Calculus I - Rec | | | Recitation | Thursday \| 2:00 PM - 3:15 PM | Hylan Building Room 206 | ONLINE |
| MATH 142-1 - Calculus II | | Bogdan Kristic | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Morey Room 321 | ONLINE |
| MATH 142-10 - Calculus II - Rec | | | Recitation | Thursday \| 11:05 AM - 12:05 PM | Genesee Hall Room 308 | ONLINE |
| MATH 142-11 - Calculus II - Rec | | | Recitation | Monday \| 3:25 PM - 4:40 PM | Harkness Room 210 | ONLINE |
| MATH 142-12 - Calculus II - Rec | | | Recitation | Friday \| 3:25 PM - 4:40 PM | Hylan Building Room 102 | ONLINE |
| MATH 142-2 - Calculus II | | Alex Iosevich | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Gavett Hall Room 312 | IN PERSON |
| MATH 142-3 - Calculus II - Rec | | | Recitation | Friday \| 10:25 AM - 11:40 AM | Hylan Building Room 305 | ONLINE |
| MATH 142-4 - Calculus II - Rec | | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Hylan Building Room 102 | ONLINE |
| MATH 142-5 - Calculus II - Rec | | | Recitation | Thursday \| 12:30 PM - 1:45 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 142-6 - Calculus II - Rec | | | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Meliora Room 224 | ONLINE |
| MATH 142-7 - Calculus II - Rec | | | Recitation | Thursday \| 6:15 PM - 7:30 PM | Hylan Building Room 105 | ONLINE |
| MATH 142-8 - Calculus II - Rec | | | Recitation | Tuesday \| 4:50 PM - 6:05 PM | Genesee Hall Room 308 | ONLINE |
| MATH 142-9 - Calculus II - Rec | | | Recitation | Thursday \| 12:30 PM - 1:45 PM | Genesee Hall Room 308 | ONLINE |
| MATH 143-1 - Calculus III | | Alexander Carney | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 201 | IN PERSON |
| MATH 143-2 - Calculus III | | Vladislav Petkov | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Computer Studies Room 209 | IN PERSON |
| MATH 143-3 - Calculus III - Rec | | | Recitation | Tuesday \| 4:50 PM - 6:05 PM | Hylan Building Room 202 | ONLINE |
| MATH 143-4 - Calculus III - Rec | | | Recitation | Tuesday \| 4:50 PM - 6:05 PM | Hylan Building Room 105 | ONLINE |
| MATH 143-5 - Calculus III - Rec | | | Recitation | Thursday \| 6:15 PM - 7:30 PM | Meliora Room 218 | ONLINE |
| MATH 143-6 - Calculus III - Rec | | | Recitation | Friday \| 2:00 PM - 3:15 PM | Meliora Room 219 | ONLINE |
| MATH 150-1 - Discrete Mathematics | | Dinesh Thakur | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 321 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| MATH 150-2 - Discrete Mathematics | | Cheng Zhang | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Gavett Hall Room 206 | ONLINE |
| MATH 150-3 - Discrete Mathematics | | Sevak Mkrtchyan | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Bausch & Lomb Room 109 | ONLINE |
| MATH 150-4 - Discrete Mathematics | | Saul Lubkin | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Computer Studies Room 209 | IN PERSON |
| MATH 150A-1 - Discrete Math Module 171q | | Sevak Mkrtchyan | Lecture | | | | N/A |
| MATH 161-777 - Calculus Ia | | Alexander Carney | Lecture | Mon/Wed | 4:50 PM - 6:05 PM | Wegmans Room 1400 | IN PERSON |
| MATH 161-10 - Calculus Ia - Rec | | | Recitation | Friday | 11:50 AM - 12:40 PM | Hylan Building Room 102 | ONLINE |
| MATH 161-11 - Calculus Ia - Rec | | | Recitation | Thursday | 2:00 PM - 3:15 PM | Genesee Hall Room 308 | ONLINE |
| MATH 161-12 - Calculus Ia - Rec | | | Recitation | Thursday | 9:40 AM - 10:55 AM | Gavett Hall Room 301 | ONLINE |
| MATH 161-13 - Calculus Ia - Rec | | | Recitation | Friday | 11:50 AM - 1:05 PM | Hylan Building Room 305 | ONLINE |
| MATH 161-14 - Calculus Ia - Rec | | | Recitation | Friday | 11:50 AM - 1:05 PM | Hylan Building Room 305 | ONLINE |
| MATH 161-15 - Calculus Ia - Rec | | | Recitation | Monday | 7:40 PM - 8:55 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 161-16 - Calculus Ia - Rec | | | Recitation | Friday | 11:50 AM - 1:05 PM | Hylan Building Room 101 | ONLINE |
| MATH 161-17 - Calculus Ia - Rec | | | Recitation | Friday | 10:25 AM - 11:15 AM | Hutchison Hall Room 138 | ONLINE |
| MATH 161-18 - Calculus Ia - Rec | | | Recitation | Tuesday | 7:40 PM - 8:55 PM | Hylan Building Room 201 | ONLINE |
| MATH 161-19 - Calculus Ia - Rec | | | Recitation | Thursday | 12:30 PM - 1:45 PM | Hylan Building Room 101 | ONLINE |
| MATH 161-2 - Calculus Ia | | Mark Herman | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Lattimore Room 201 | ONLINE |
| MATH 161-20 - Calculus Ia - Rec | | | Recitation | Friday | 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | ONLINE |
| MATH 161-21 - Calculus Ia - Rec | | | Recitation | Thursday | 11:05 AM - 12:20 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 161-22 - Calculus Ia - Rec | | | Recitation | Tuesday | 12:30 PM - 1:45 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 161-23 - Calculus Ia - Rec | | | Recitation | Friday | 2:00 PM - 3:15 PM | Hylan Building Room 201 | ONLINE |
| MATH 161-3 - Calculus Ia | | Ustun Yildirim | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Morey Room 321 | IN PERSON |
| MATH 161-4 - Calculus Ia | | Ian Alevy | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hutchison Hall Room 140 | IN PERSON |
| MATH 161-5 - Calculus Ia | | Saul Lubkin | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Gavett Hall Room 206 | IN PERSON |
| MATH 161-6 - Calculus Ia - Rec | | | Recitation | Wednesday | 3:25 PM - 4:40 PM | Meliora Room 206 | ONLINE |
| MATH 161-7 - Calculus Ia - Rec | | | Recitation | Monday | 4:50 PM - 6:05 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 161-8 - Calculus Ia - Rec | | | Recitation | Tuesday | 12:30 PM - 1:45 PM | Meliora Room 218 | ONLINE |
| MATH 161-9 - Calculus Ia - Rec | | | Recitation | Friday | 2:00 PM - 3:15 PM | Hylan Building Room 102 | ONLINE |
| MATH 162-1 - Calculus IIa | | Douglas Ravenel | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Harkness Room 115 | ONLINE |
| MATH 162-10 - Calculus IIa - Rec | | | Recitation | Wednesday | 4:50 PM - 6:05 PM | Hylan Building Room 201 | ONLINE |
| MATH 162-2 - Calculus IIa | | Douglas Ravenel | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 321 | ONLINE |
| MATH 162-3 - Calculus IIa | | Ivan Chio | Lecture | Mon/Wed | 4:50 PM - 6:05 PM | Morey Room 321 | ONLINE |
| MATH 162-4 - Calculus IIa | | Charles Wolf | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Goergen Hall Room 108 | ONLINE |
| MATH 162-5 - Calculus IIa - Rec | | | Recitation | Thursday | 3:25 PM - 4:40 PM | Harkness Room 210 | ONLINE |
| MATH 162-6 - Calculus IIa - Rec | | | Recitation | Thursday | 3:25 PM - 4:40 PM | Hylan Building Room 105 | ONLINE |
| MATH 162-7 - Calculus IIa - Rec | | | Recitation | Thursday | 6:15 PM - 7:30 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 162-8 - Calculus IIa - Rec | | | Recitation | Monday | 6:15 PM - 7:30 PM | Hutchison Hall Room 138 | ONLINE |
| MATH 162-9 - Calculus IIa - Rec | | | Recitation | Tuesday | 6:15 PM - 7:30 PM | Hylan Building Room 105 | ONLINE |
| MATH 164-1 - Multidimensional Calculus | | Michael Gage | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Harkness Room 115 | ONLINE |
| MATH 164-3 - Multidimensional Calculus | | Sema Salur | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Dewey Room 1101 | ONLINE |
| MATH 164-4 - Multidimensional Calculus | | Sema Salur | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Gavett Hall Room 206 | ONLINE |
| MATH 164-5 - Multidimensinal Calculus-Rec | | | Recitation | Wednesday | 3:25 PM - 4:40 PM | Hylan Building Room 202 | ONLINE |
| MATH 164-6 - Multidimensinal Calculus-Rec | | | Recitation | Wednesday | 4:50 PM - 6:05 PM | Hylan Building Room 105 | ONLINE |
| MATH 164-7 - Multidimensinal Calculus-Rec | | | Recitation | Thursday | 3:25 PM - 4:40 PM | Hylan Building Room 202 | ONLINE |
| MATH 164-8 - Multidimensinal Calculus-Rec | | | Recitation | Monday | 12:30 PM - 1:45 PM | Hylan Building Room 203 | ONLINE |
| MATH 165-1 - Linear Algebra W/Diff. Equ | | Steven Amelotte | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Hutchison Hall Room 140 | IN PERSON |
| MATH 165-2 - Linear Algebra W/Diff. Equ | | KRISTIC | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Lattimore Room 201 | ONLINE |
| MATH 165-3 - Linear Algebra W/Diff. Equ. | | Jonathan Pakianathan | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Bausch & Lomb Room 109 | IN PERSON |
| MATH 165-4 - Linear Algebra W/Diff. Equ | | Arjun Krishnan | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Lattimore Room 201 | ONLINE |
| MATH 165-5 - Linear Algebra W/Diff. - Rec | | | Recitation | Friday | 2:00 PM - 3:15 PM | Hylan Building Room 101 | ONLINE |
| MATH 165-6 - Linear Algebra W/Diff. - Rec | | | Recitation | Wednesday | 6:15 PM - 7:30 PM | Hylan Building Room 202 | ONLINE |
| MATH 165-7 - Linear Algebra W/Diff. - Rec | | | Recitation | Tuesday | 7:40 PM - 8:55 PM | Hylan Building Room 201 | ONLINE |
| MATH 171-1 - Honors Calculus I | | Steven Gonek | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 201 | ONLINE |
| MATH 171-2 - Honors Calculus I | | Sevak Mkrtchyan | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 202 | ONLINE |
| MATH 173-1 - Honors Calculus III | | Doug Haessig | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 201 | ONLINE |
| MATH 190-1 - Topics in Problem Solving | | Dan Geba | Lecture | Monday | 2:00 PM - 3:15 PM | Hylan Building Room 1106A | IN PERSON |
| MATH 200W-1 - Transition to Higher Math | | Allan Greenleaf | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Hylan Building Room 201 | IN PERSON |
| MATH 201-1 - Intro to Probability | STAT 201-1 - Intro to Probability | Juan Rivera Letelier | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Goergen Hall Room 108 | IN PERSON |
| MATH 201-10 - Intro to Probability - Rec | STAT 201-10 - Intro to Probability - Rec | | Recitation | Thursday | 4:50 PM - 6:05 PM | Goergen Hall Room 110 | ONLINE |
| MATH 201-11 - Intro to Probability - Rec | STAT 201-11 - Intro to Probability - Rec | | Recitation | Friday | 4:50 PM - 6:05 PM | Hylan Building Room 306 | ONLINE |
| MATH 201-12 - Intro to Probability - Rec | STAT 201-12 - Intro to Probability - Rec | | Recitation | Tuesday | 12:30 PM - 1:45 PM | Hylan Building Room 306 | ONLINE |
| MATH 201-2 - Intro to Probability | STAT 201-2 - Intro to Probability | Carl Mueller | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Dewey Room 2162 | ONLINE |
| MATH 201-3 - Intro to Probability - Rec | STAT 201-3 - Intro to Probability - Rec | | Recitation | Thursday | 9:40 AM - 10:55 AM | Hylan Building Room 1106A | ONLINE |
| MATH 201-4 - Intro to Probability - Rec | STAT 201-4 - Intro to Probability - Rec | | Recitation | Tuesday | 6:15 PM - 7:30 PM | Hylan Building Room 201 | ONLINE |
| MATH 201-5 - Intro to Probability - Rec | STAT 201-5 - Intro to Probability - Rec | | Recitation | Friday | 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| MATH 201-6 - Intro to Probability - Rec | STAT 201-6 - Intro to Probability - Rec | | Recitation | Friday | 3:25 PM - 4:40 PM | Goergen Hall Room 110 | ONLINE |
| MATH 201-7 - Intro to Probability - Rec | | | Recitation | Monday | 2:00 PM - 3:15 PM | | ONLINE |
| MATH 201-8 - Intro to Probability - Rec | STAT 201-8 - Intro to Probability - Rec | | Recitation | Friday | 11:50 AM - 1:05 PM | Goergen Hall Room 110 | ONLINE |
| MATH 201-9 - Intro to Probability - Rec | STAT 201-9 - Intro to Probability - Rec | | Recitation | Friday | 9:00 AM - 10:15 AM | Goergen Hall Room 110 | ONLINE |
| MATH 203-1 - Intro to Math Statistics | STAT 203-1 - Intro to Math Statistics | Javier Bautista | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Goergen Hall Room 108 | IN PERSON |
| MATH 208-1 - Operations Research I | | Mark Herman | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Gavett Hall Room 202 | ONLINE |
| MATH 210-1 - Intro to Financial Mathemtcs | | Ian Alevy | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Morey Room 321 | IN PERSON |
| MATH 217-1 - Mathematical Modeling in Political Science | | Vladislav Petkov | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Dewey Room 2110D | ONLINE |
| MATH 225-1 - Intermediate Logic | PHIL 215-2 - Intermediate Logic<br><br>PHIL 415-2 - Intermediate Logic | Zeynep Soysal | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Morey Room 504 | IN PERSON |
| MATH 230-1 - Number Theory With Appl | | Dinesh Thakur | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 161 | ONLINE |
| MATH 235-1 - Linear Algebra | MATH 235W-1 - Linear Algebra | Steven Amelotte | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Gavett Hall Room 310 | ONLINE |
| MATH 235-2 - Linear Algebra | MATH 235W-2 - Linear Algebra | Ivan Chio | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Gavett Hall Room 312 | ONLINE |
| MATH 235W-1 - Linear Algebra | MATH 235-1 - Linear Algebra | Steven Amelotte | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Gavett Hall Room 310 | ONLINE |
| MATH 235W-2 - Linear Algebra | MATH 235-2 - Linear Algebra | Ivan Chio | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Gavett Hall Room 312 | ONLINE |
| MATH 237-1 - Intro to Algebra II | | Juan Rivera Letelier | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| MATH 238-1 - Combinatorial Math | | Juan Rivera Letelier | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Hylan Building Room 102 | IN PERSON |
| MATH 255-1 - Differential Geometry | | Stephen Kleene | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 306 | IN PERSON |
| MATH 265-1 - Functns of Real Variable I | MATH 265W-1 - Functions of Real Variable I | Stephen Kleene | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 306 | IN PERSON |
| MATH 265-2 - Functions of Real Variable I | MATH 265W-2 - Functions of Real Variable I | Cheng Zhang | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Morey Room 504 | ONLINE |
| MATH 265H-1 - Functns of Real Var I (Hon) | MATH 265HW-1 - Functns of Real Var I (Hon) | Xuwen Chen | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Dewey Room 2110D | ONLINE |
| MATH 265HW-1 - Functns of Real Var I (Hon) | MATH 265H-1 - Functns of Real Var I (Hon) | Xuwen Chen | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Dewey Room 2110D | ONLINE |
| MATH 265W-1 - Functions of Real Variable I | MATH 265-1 - Functions of Real Variable I | Stephen Kleene | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 101 | IN PERSON |
| MATH 265W-2 - Functions of Real Variable I | MATH 265-2 - Functions of Real Variable I | Cheng Zhang | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Morey Room 504 | ONLINE |
| MATH 280-1 - Numerical Analysis | | Ustun Yildirim | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 101 | IN PERSON |
| MATH 281-1 - Applied Boundary Value Problems | CHE 400-1 - Applied Boundary Value Prob<br><br>ME 201-1 - Applied Boundary Value Problems<br><br>ME 400-1 - Applied Boundary Value Prob | Hussein Aluie | Lecture | Mon/Wed/Fri | 11:50 AM - 12:40 PM | Dewey Room 2162 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Day/Time | Location | Delivery |
|---|---|---|---|---|---|---|
| MATH 281-2 - App Boundary Value Prob-Rec | CHE 400-2 - App Boundary Value Prob-Rec<br><br>ME 201-2 - App Boundary Value Prob-Rec<br><br>ME 400-2 - App Boundary Value Prob-Rec | | Recitation | Friday \| 3:25 PM - 4:40 PM | Dewey Room 2162 | IN PERSON |
| MATH 391-1 - Independent Study | | | Lecture | | | N/A |
| MATH 391W-1 - Independent Study | | | Lecture | | | N/A |
| MATH 394-1 - Internship | | | Lecture | | | N/A |
| MATH 395-1 - Independent Research | | | Lecture | | | N/A |
| MATH 395W-1 - Independent Research | | | Lecture | | | N/A |
| MATH 436-1 - Algebra I | | Naomi Jochnowitz | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 1101 | ONLINE |
| MATH 440-1 - General Topology | | Jonathan Pakianathan | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 1101 | IN PERSON |
| MATH 443-1 - Algebraic Topology | | Douglas Ravenel | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 1106 | ONLINE |
| MATH 471-1 - Real Analysis | | Dan Geba | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 1101 | IN PERSON |
| MATH 472-1 - Functional Analysis | | Allan Greenleaf | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 305 | IN PERSON |
| MATH 483-1 - 2nd Year Grad Orientation | | Alex Iosevich | Lecture | | | N/A |
| MATH 492-1 - Grad Professional Seminar | | Doug Haessig | Lecture | | | N/A |
| MATH 493-1 - Current Topics in Math | | | Lecture | | | N/A |
| MATH 506-1 - Advanced Topics in Probability Theory | | Carl Mueller | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 1106 | ONLINE |
| MATH 531-1 - Algebraic Num Theory | | Naomi Jochnowitz | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 1101 | ONLINE |
| MATH 549-1 - Toric Topology | | Frederick Cohen | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Hylan Building Room 1106A | IN PERSON |
| MATH 569-1 - Topics in Analytic Number Theory | | Steven Gonek | Lecture | | | CANCELLED |
| ME 090-1 - Ur Sae Baja Team | | Christopher Muir | Lecture | | | N/A |
| ME 091-1 - Solar Splash | | Ethan Burnham-Fay | Lecture | | | N/A |
| ME 1000-1 - Teaching Assistantship | | John Lambropoulos | Internship | | | N/A |
| ME 1001-1 - Research Assistantship | | John Lambropoulos | Research | | | N/A |
| ME 104-1 - The Engineering of Bridges | EAS 104-1 - The Engineering of Bridges | Renato Perucchio | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Dewey Room 1101 | ONLINE |
| ME 104-2 - Engineering of Bridges - Rec | EAS 104-2 - Engineering of Bridges - Rec | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Harkness Room 114 | IN PERSON |
| ME 104-3 - Engineering of Bridges - Rec | EAS 104-3 - Engineering of Bridges - Rec | | Recitation | Wednesday \| 7:40 PM - 8:55 PM | Harkness Room 114 | IN PERSON |
| ME 104-4 - Engineering of Bridges - Rec | EAS 104-4 - Engineering of Bridges - Rec | | Recitation | Tuesday \| 7:40 PM - 8:55 PM | Harkness Room 114 | IN PERSON |
| ME 110-1 - Intro to Cad and Drawing | | Craig Ronald | Lecture | Tuesday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | IN PERSON |
| ME 110-2 - Intro to Cad and Drawing | | Craig Ronald | Lecture | Thursday \| 3:25 PM - 4:40 PM | Harkness Room 114 | IN PERSON |
| ME 120-1 - Engineering Mechanics I | | Craig Ronald | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | IN PERSON |
| ME 120-2 - Engineering Mechanics I-Rec | | | Recitation | Wednesday \| 3:25 PM - 4:40 PM | Meliora Room 209 | IN PERSON |
| ME 120-3 - Engineering Mechanics I-Rec | | | Recitation | Wednesday \| 9:00 AM - 10:15 AM | Todd Union Room 202 | IN PERSON |
| ME 120-4 - Engineering Mechanics I-Rec | | Laura Slane | Recitation | Tues/Thurs \| 4:50 PM - 6:05 PM | Hutchison Hall Room 138 | CANCELLED |
| ME 121-1 - Engineering Mechanics II | | Hesamaldin Askari | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Meliora Room 203 | IN PERSON |
| ME 121-2 - Engineering Mechanics II-Rec | | | Recitation | Thursday \| 2:00 PM - 3:15 PM | Hylan Building Room 201 | IN PERSON |
| ME 121-3 - Engineering Mechanics II-Rec | | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Lattimore Room 210 | IN PERSON |
| ME 160-1 - Engineering Computation I | | Christopher Muir | Lecture | Monday \| 3:25 PM - 4:40 PM | Meliora Room 221 | ONLINE |
| ME 160-2 - Engineering Computatn I-Lab | | | Laboratory | Thursday \| 3:25 PM - 4:40 PM | Gavett Hall Room 244 | ONLINE |
| ME 160-3 - Engineering Computatn I-Lab | | | Laboratory | Tuesday \| 3:25 PM - 4:40 PM | Gavett Hall Room 244 | ONLINE |
| ME 201-1 - Applied Boundary Value Problems | CHE 400-1 - Applied Boundary Value Prob<br><br>MATH 281-1 - Applied Boundary Value Problems<br><br>ME 400-1 - Applied Boundary Value Prob | Hussein Aluie | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Dewey Room 2162 | IN PERSON |
| ME 201-2 - App Boundary Value Prob-Rec | CHE 400-2 - App Boundary Value Prob-Rec<br><br>MATH 281-2 - App Boundary Value Prob-Rec<br><br>ME 400-2 - App Boundary Value Prob-Rec | | Recitation | Friday \| 3:25 PM - 4:40 PM | Dewey Room 2162 | IN PERSON |
| ME 204-1 - Mechanical Design | | Christopher Muir | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 203 | ONLINE |
| ME 204-2 - Mechanical Design-Rec | | | Recitation | Monday \| 4:50 PM - 6:05 PM | Gavett Hall Room 244 | IN PERSON |
| ME 204-3 - Mechanical Design-Rec | | | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Gavett Hall Room 244 | IN PERSON |
| ME 213-1 - Mechanical Systems | | Jong-Hoon Nam | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Bausch & Lomb Room 106 | IN PERSON |
| ME 213-2 - Mechanical Systems - Rec | | | Recitation | Thursday \| 6:15 PM - 7:30 PM | Harkness Room 115 | ONLINE |
| ME 224-1 - Optical Fab. and Testing | OPT 243-1 - Optical Fab. and Testing | Jessica Nelson | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 315 | IN PERSON |
| ME 224-2 - Fabrication and Testing Rec | OPT 243-2 - Fabrication and Testing Rec | | Recitation | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 206 | IN PERSON |
| ME 224-3 - Opt Fabrication&Testing Lab | OPT 243-3 - Opt Fabrication&Testing Lab | | Laboratory | Monday \| 9:00 AM - 12:00 PM | Goergen Hall Room 427 | IN PERSON |
| ME 224-4 - Opt Fabrication&Testing Lab | OPT 243-4 - Opt Fabrication&Testing Lab | | Laboratory | Wednesday \| 9:00 AM - 12:00 PM | Goergen Hall Room 427 | IN PERSON |
| ME 224-5 - Opt Fabrication&Testing Lab | OPT 243-5 - Opt Fabrication&Testing Lab | | Laboratory | Thursday \| 3:00 PM - 6:00 PM | Goergen Hall Room 427 | IN PERSON |
| ME 225-1 - Intro Fluid Dynamics | PHYS 255-1 - Intro Fluid Dynamics | Douglas Kelley | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hutchison Hall Room 140 | ONLINE |
| ME 225-3 - Intro Fluid Dynamics - Workshop | PHYS 255-3 - Intro Fluid Dynamics - Workshop | Douglas Kelley | Workshop | Friday \| 4:50 PM - 6:05 PM | Harkness Room 115 | IN PERSON |
| ME 225-4 - Intro Fluid Dynamics - Workshop | PHYS 255-4 - Intro Fluid Dynamics - Workshop | Douglas Kelley | Workshop | Monday \| 4:50 PM - 6:05 PM | Harkness Room 115 | IN PERSON |
| ME 242-2 - Solids & Materials Lab | ME 462-2 - Solids & Materials Lab<br><br>MSC 407-2 - Solids & Materials Lab<br><br>TME 462-2 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Monday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| ME 242-3 - Solids & Materials Lab-Wrk | ME 462-3 - Solids & Materials Lab-Wrk<br><br>MSC 407-3 - Solids & Materials Lab-Wrk<br><br>TME 462-3 - Solids & Materials Lab-Wrk | | Workshop | Friday \| 2:00 PM - 3:15 PM | Rush Rhees Library Room G108 | ONLINE |
| ME 242-4 - Solids & Materials Lab-Wrk | ME 462-4 - Solids & Materials Lab-Wrk<br><br>MSC 407-4 - Solids & Materials Lab-Wrk<br><br>TME 462-4 - Solids & Materials Lab-Wrk | | Workshop | Monday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| ME 242-5 - Solids & Materials Lab-Wrk | ME 462-5 - Solids & Materials Lab-Wrk<br><br>MSC 407-5 - Solids & Materials Lab-Wrk<br><br>TME 462-5 - Solids & Materials Lab-Wrk | | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| ME 242-7 - Solids & Materials Lab | ME 462-6 - Solids & Materials Lab<br><br>MSC 407-6 - Solids & Materials Lab<br><br>TME 462-6 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Section | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| ME 245-1 - Precision Instrument Design | ME 445-1 - Precision Instrument Design | Ethan Burnham-Fay | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 501 | IN PERSON |
| | OPT 245-1 - Precision Instrument Design | | | | | |
| | OPT 445-1 - Precision Instrument Design | | | | | |
| | TME 445-1 - Precision Instrument Design | | | | | |
| ME 254-1 - Finite Elements Methods | BME 486-1 - Finite Elements Methods | Hesamaldin Askari | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 105 | ONLINE |
| | ME 441-1 - Finite Elements Methods | | | | | |
| | TME 441-1 - Finite Elements Methods | | | | | |
| ME 280-1 - Intro to Materials Science | MSC 202-1 - Intro to Materials Science | John Lambropoulos | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Harkness Room 115 | ONLINE |
| | MSC 480-1 - Intro to Materials Science | | | | | |
| ME 280-2 - Intro to Materials Sci - Rec | MSC 202-4 - Intro to Materials Sci - Rec | | Recitation | Monday \| 10:25 AM - 11:40 AM | Genesee Hall Room 309 | IN PERSON |
| | MSC 480-3 - Intro to Materials Sci - Rec | | | | | |
| ME 280-3 - Intro to Materials Sci - Rec | MSC 202-3 - Intro to Materials Sci - Rec | | Recitation | Monday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 269 | IN PERSON |
| | MSC 480-2 - Intro to Materials Sci - Rec | | | | | |
| ME 280-4 - Intro to Materials Sci - Rec | MSC 202-2 - Intro to Materials Sci - Rec | | Recitation | Friday \| 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |
| | MSC 480-4 - Intro to Materials Sci - Rec | | | | | |
| ME 390A-1 - Supervised Teaching ME 201 | | | Lecture | | | N/A |
| ME 391-1 - Independent Study | | | Lecture | | | N/A |
| ME 393-1 - Senior Project | | | Lecture | | | N/A |
| ME 394-1 - Internship | | Chuang Ren | Lecture | | | N/A |
| ME 394-2 - Internship | | | Lecture | | | N/A |
| ME 395-1 - Independent Research | | | Lecture | | | N/A |
| ME 395W-1 - Independent Research | | | Lecture | | | N/A |
| ME 400-1 - Applied Boundary Value Prob | CHE 400-1 - Applied Boundary Value Prob | Hussein Aluie | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Dewey Room 2162 | IN PERSON |
| | MATH 281-1 - Applied Boundary Value Problems | | | | | |
| | ME 201-1 - Applied Boundary Value Problems | | | | | |
| ME 400-2 - App Boundary Value Prob-Rec | CHE 400-2 - App Boundary Value Prob-Rec | | Recitation | Friday \| 3:25 PM - 4:40 PM | Dewey Room 2162 | IN PERSON |
| | MATH 281-2 - App Boundary Value Prob-Rec | | | | | |
| | ME 201-2 - App Boundary Value Prob-Rec | | | | | |
| ME 403-1 - Numerical Methods | | Adam Sefkow | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 104 | IN PERSON |
| ME 433-2 - Nanoscale Energy Transport and Conversion | CHE 433-2 - Nanoscale Energy Transport and Conversion | Andrea Pickel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 206 | IN PERSON |
| | MSC 433-2 - Nanoscale Energy Transport and Conversion | | | | | |
| ME 434-1 - Intro to Plasma Physics I | PHYS 454-1 - Intro to Plasma Physics I | Chuang Ren | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 306 | ONLINE |
| | TME 434-1 - Intro to Plasma Physics I | | | | | |
| ME 437-1 - Incompressible Flow | PHYS 457-1 - Incompressible Flow | Jessica Shang | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 206 | IN PERSON |
| | TME 437-1 - Incompressible Flow | | | | | |
| ME 439-1 - Turbulence | PHYS 459-1 - Turbulence | Hussein Aluie | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 502 | IN PERSON |
| ME 441-1 - Finite Elements Methods | BME 486-1 - Finite Elements Methods | Hesamaldin Askari | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 105 | ONLINE |
| | ME 254-1 - Finite Elements Methods | | | | | |
| | TME 441-1 - Finite Elements Methods | | | | | |
| ME 445-1 - Precision Instrument Design | ME 245-1 - Precision Instrument Design | Ethan Burnham-Fay | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 501 | IN PERSON |
| | OPT 245-1 - Precision Instrument Design | | | | | |
| | OPT 445-1 - Precision Instrument Design | | | | | |
| | TME 445-1 - Precision Instrument Design | | | | | |
| ME 460-1 - Thermodynamics of Solids | MSC 405-1 - Thermodynamics of Solids | Liyanagamage Dias | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 504 | ONLINE |
| | TME 460-1 - Thermodynamics of Solids | | | | | |
| ME 462-2 - Solids & Materials Lab | ME 242-2 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Monday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| | MSC 407-2 - Solids & Materials Lab | | | | | |
| | TME 462-2 - Solids & Materials Lab | | | | | |
| ME 462-3 - Solids & Materials Lab-Wrk | ME 242-3 - Solids & Materials Lab-Wrk | | Workshop | Friday \| 2:00 PM - 3:15 PM | Rush Rhees Library Room G108 | ONLINE |
| | MSC 407-3 - Solids & Materials Lab-Wrk | | | | | |
| | TME 462-3 - Solids & Materials Lab-Wrk | | | | | |
| ME 462-4 - Solids & Materials Lab-Wrk | ME 242-4 - Solids & Materials Lab-Wrk | | Workshop | Monday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| | MSC 407-4 - Solids & Materials Lab-Wrk | | | | | |
| | TME 462-4 - Solids & Materials Lab-Wrk | | | | | |
| ME 462-5 - Solids & Materials Lab-Wrk | ME 242-5 - Solids & Materials Lab-Wrk | | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| | MSC 407-5 - Solids & Materials Lab-Wrk | | | | | |
| | TME 462-5 - Solids & Materials Lab-Wrk | | | | | |
| ME 462-6 - Solids & Materials Lab | ME 242-7 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| | MSC 407-6 - Solids & Materials Lab | | | | | |
| | TME 462-6 - Solids & Materials Lab | | | | | |

| Course | Cross-list | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| ME 482-1 - Biosolid Mechanics | BME 283-1 - Biosolid Mechanics<br><br>BME 483-1 - Biosolid Mechanics<br><br>BPH 483-1 - Biosolid Mechanics<br><br>TEB 483-1 - Biosolid Mechanics | Mark Buckley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 109 | IN PERSON |
| ME 493-1 - Master's Essay | | | Lecture | | | N/A |
| ME 494-1 - Masters Internship | | | Lecture | | | N/A |
| ME 497-1 - Research Seminar in ME | | | Lecture | Friday \| 1:30 PM - 3:00 PM | | N/A |
| ME 535-1 - Laser Plasma Interactions | PHYS 553-1 - Laser Plasma Interactions | Andrei Maximov | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Morey Room 504 | IN PERSON |
| ME 537-1 - Introduction to High Energy Density Physics | PHYS 453-1 - Introduction to High Energy Density Physics | | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 109 | IN PERSON |
| MKT 203-1 - Principles of Marketing | | John Schloff | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 206 | ONLINE |
| MKT 203-2 - Principles of Marketing | | Elena Nescio | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Meliora Room 221 | IN PERSON |
| MKT 203-3 - Principles of Marketing | | Elena Nescio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 209 | IN PERSON |
| MKT 212-1 - Marketing Research & Analytics | | Paul Nelson | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Schlegel Room 102 | ONLINE |
| MKT 213-1 - Marketing Projects | | Vincent Hope | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Dewey Room 2110E | ONLINE |
| MKT 235-1 - Product & Brand Stategy | | John Schloff | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Gavett Hall Room 301 | TBD |
| MKT 391-1 - Independent Study | | | Lecture | | | N/A |
| MKT 394-1 - Internship | | Vincent Hope | Lecture | | | N/A |
| MKT 394-2 - Internship | | | Lecture | | | N/A |
| MSC 1000-1 - Teaching Assistantship | | Danielle Benoit | Internship | | | N/A |
| MSC 1001-1 - Research Assistantship | | Danielle Benoit | Research | | | N/A |
| MSC 202-1 - Intro to Materials Science | ME 280-1 - Intro to Materials Science<br><br>MSC 480-1 - Intro to Materials Science | John Lambropoulos | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Harkness Room 115 | ONLINE |
| MSC 202-2 - Intro to Materials Sci - Rec | ME 280-4 - Intro to Materials Sci - Rec<br><br>MSC 480-4 - Intro to Materials Sci - Rec | | Recitation | Friday \| 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |
| MSC 202-3 - Intro to Materials Sci - Rec | ME 280-3 - Intro to Materials Sci - Rec<br><br>MSC 480-3 - Intro to Materials Sci - Rec | | Recitation | Monday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 269 | IN PERSON |
| MSC 202-4 - Intro to Materials Sci - Rec | ME 280-2 - Intro to Materials Sci - Rec<br><br>MSC 480-3 - Intro to Materials Sci - Rec | | Recitation | Monday \| 10:25 AM - 11:40 AM | Genesee Hall Room 309 | IN PERSON |
| MSC 405-1 - Thermodynamics of Solids | ME 460-1 - Thermodynamics of Solids<br><br>TME 460-1 - Thermodynamics of Solids | Liyanagamage Dias | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 504 | ONLINE |
| MSC 407-2 - Solids & Materials Lab | ME 242-2 - Solids & Materials Lab<br><br>ME 462-2 - Solids & Materials Lab<br><br>TME 462-2 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Monday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| MSC 407-3 - Solids & Materials Lab-Wrk | ME 242-3 - Solids & Materials Lab-Wrk<br><br>ME 462-3 - Solids & Materials Lab-Wrk<br><br>TME 462-3 - Solids & Materials Lab-Wrk | | Workshop | Friday \| 2:00 PM - 3:15 PM | Rush Rhees Library Room G108 | ONLINE |
| MSC 407-4 - Solids & Materials Lab-Wrk | ME 242-4 - Solids & Materials Lab-Wrk<br><br>ME 462-4 - Solids & Materials Lab-Wrk<br><br>TME 462-4 - Solids & Materials Lab-Wrk | | Workshop | Monday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| MSC 407-5 - Solids & Materials Lab-Wrk | ME 242-5 - Solids & Materials Lab-Wrk<br><br>ME 462-5 - Solids & Materials Lab-Wrk<br><br>TME 462-5 - Solids & Materials Lab-Wrk | | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| MSC 407-6 - Solids & Materials Lab | ME 242-7 - Solids & Materials Lab<br><br>ME 462-6 - Solids & Materials Lab<br><br>TME 462-6 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| MSC 421-1 - Biomedical Nanotech | BME 420-1 - Biomedical Nanotech<br><br>CHE 420-1 - Biomedical Nanotech<br><br>TEB 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | ONLINE |
| MSC 421-1 - Biomedical Nanotech | CHE 420-1 - Biomedical Nanotech<br><br>TEB 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | ONLINE |
| MSC 423-1 - Semiconductor Devices | ECE 223-1 - Semiconductor Devices<br><br>ECE 423-1 - Semiconductor Devices<br><br>TEE 423-1 - Semiconductor Devices | Roman Sobolewski | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Computer Studies Room 601 | IN PERSON |
| MSC 425-1 - Thermodynamics I | CHE 225-1 - Thermodynamics I<br><br>CHE 425-1 - Thermodynamics I | Astrid Mueller | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Wegmans Room 1400 | ONLINE |
| MSC 425-2 - Thermodynamics ONLINE | | J Wu | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | | N/A |
| MSC 433-2 - Nanoscale Energy Transport and Conversion | CHE 433-2 - Nanoscale Energy Transport and Conversion<br><br>ME 433-2 - Nanoscale Energy Transport and Conversion | Andrea Pickel | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 206 | IN PERSON |
| MSC 437-1 - Nanophot/Nanomech Devices | ECE 436-1 - Nanophot/Nanomech Devices<br><br>OPT 464-1 - Nanophot/Nanomech Devices<br><br>TEE 436-1 - Nanophot/Nanomech Devices | Qiang Lin | Lecture | Wednesday \| 6:15 PM - 8:55 PM | Computer Studies Room 523 | ONLINE |
| MSC 447-1 - Liquid Crystal Materials | CHE 447-1 - Liquid Crystal Materials<br><br>OPT 427-1 - Liquid Crystal Materials<br><br>TEC 447-1 - Liquid Crystal Materials | Kenneth Marshall | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | CANCELLED |

| | | | | | | |
|---|---|---|---|---|---|---|
| MSC 458-1 - Electrochem&Engg & Fuel Cell | CHE 258-1 - Electrochem Batt & Fuel Cell | Jacob Jorne | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 270 | IN PERSON |
| | CHE 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| | ERG 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| | TEC 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| MSC 463-1 - Nmr Spectroscopy | | William Jones | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 305 | ONLINE |
| MSC 476-1 - Polymer Chemistry | CHE 276-1 - Polymer Chemistry | Wyatt Tenhaeff | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 105 | IN PERSON |
| | CHE 476-1 - Polymer Chemistry | | | | | |
| | CHEM 476-1 - Polymer Chemistry | | | | | |
| | TEC 476-1 - Polymer Chemistry | | | | | |
| MSC 480-1 - Intro to Materials Science | ME 280-1 - Intro to Materials Science | John Lambropoulos | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Harkness Room 115 | ONLINE |
| | MSC 202-1 - Intro to Materials Science | | | | | |
| MSC 480-2 - Intro to Materials Sci - Rec | ME 280-3 - Intro to Materials Sci - Rec | | Recitation | Monday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 269 | IN PERSON |
| | MSC 202-3 - Intro to Materials Sci - Rec | | | | | |
| MSC 480-3 - Intro to Materials Sci - Rec | ME 280-2 - Intro to Materials Sci - Rec | | Recitation | Monday \| 10:25 AM - 11:40 AM | Genesee Hall Room 309 | IN PERSON |
| | MSC 202-4 - Intro to Materials Sci - Rec | | | | | |
| MSC 480-4 - Intro to Materials Sci - Rec | ME 280-4 - Intro to Materials Sci - Rec | | Recitation | Friday \| 12:30 PM - 1:45 PM | Hylan Building Room 105 | IN PERSON |
| | MSC 202-2 - Intro to Materials Sci - Rec | | | | | |
| MSC 495-1 - Master Research | | Danielle Benoit | Lecture | | | N/A |
| MSC 495-2 - Master Research | | Anne Meyer | Lecture | | | N/A |
| MSC 496-1 - MSC Graduate Seminar | | Danielle Benoit | Lecture | | | N/A |
| MSC 496-2 - MSC Graduate Seminar | | Lewis Rothberg | Lecture | | | N/A |
| MSC 496-3 - MSC Graduate Seminar | | Wyatt Tenhaeff | Lecture | | | N/A |
| MSC 496-4 - MSC Graduate Seminar | | | Lecture | | | N/A |
| MSC 497-1 - Teaching Materials Science | | Jacob Jorne | Lecture | | | N/A |
| MSC 497-XX - Teaching Materials Science | | | Lecture | | | N/A |
| MUSC 100-1 - Experiencing Music | | Andrew Cashner | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Dewey Room B315 | ONLINE |
| MUSC 101-1 - Elements of Music | | Naomi Gregory | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Strong Auditorium Room 011 | TBD |
| MUSC 109-1 - Musicnshp I Literacy Skills | | Naomi Gregory | Lecture | Mon/Wed \| 10:55 AM - 11:45 AM | Dewey Room B349 | TBD |
| MUSC 109-2 - Musicnshp 1 Literacy Skills | | Naomi Gregory | Lecture | Tues/Thurs \| 2:00 PM - 2:50 PM | Dewey Room B349 | TBD |
| MUSC 110-1 - Intro to Music Theory | | Jason Titus | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hutchison Hall Room 140 | ONLINE |
| MUSC 111-1 - Theory I | | Jason Titus | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 1305 | ONLINE |
| MUSC 111-2 - Theory I | | Matthew BaileyShea | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Dewey Room 1305 | IN PERSON |
| MUSC 111-3 - Theory I | | Matthew BaileyShea | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Dewey Room B315 | IN PERSON |
| MUSC 111-4 - Theory I | | Jason Titus | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Dewey Room B315 | ONLINE |
| MUSC 111-5 - Theory I | | John Covach | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room B315 | IN PERSON |
| MUSC 113-1 - Musicianship II | | Christopher Meeker | Lecture | Tues/Thurs \| 9:00 AM - 9:50 AM | Dewey Room B320 | ONLINE |
| MUSC 113-2 - Musicianship II | | Christopher Meeker | Lecture | Tues/Thurs \| 11:00 AM - 11:50 AM | Dewey Room B320 | ONLINE |
| MUSC 113-3 - Musicianship II | | Christopher Meeker | Lecture | Tues/Thurs \| 10:00 AM - 10:50 AM | Dewey Room B320 | ONLINE |
| MUSC 114-1 - Musicianship III | | Christopher Meeker | Lecture | Mon/Wed \| 9:00 AM - 9:50 AM | Dewey Room B320 | ONLINE |
| MUSC 115-1 - Musicianship IV | | Christopher Meeker | Lecture | Mon/Wed \| 10:00 AM - 10:50 AM | Dewey Room B320 | ONLINE |
| MUSC 116-1 - Keyboard Skills I | | Bruce Frank | Lecture | Mon/Wed \| 8:00 AM - 8:50 AM | Dewey Room 1305 | IN PERSON |
| MUSC 117-1 - Keyboard Skills II | | Bruce Frank | Lecture | Mon/Wed \| 11:50 AM - 12:40 PM | Dewey Room B349 | IN PERSON |
| MUSC 118-1 - Beg Piano:Rc Non-Music Major | PCL 118-3 - Beginning Piano: RC Non-Music Major | Tony Caramia | Lecture | Tues/Thurs \| 6:35 PM - 7:25 PM | Messinger Hall Room 410 | IN PERSON |
| MUSC 118-2 - Beg Piano:Rc Non-Music Major | PCL 118-2 - Beginning Piano: RC Non-Music Major | Tony Caramia | Lecture | Mon/Wed \| 6:35 PM - 7:25 PM | Eastman School Of Music Room 443 | IN PERSON |
| MUSC 118-3 - Beg Piano:Rc Non-Music Major | PCL 118-1 - Beginning Piano: RC Non-Music Major | Tony Caramia | Lecture | Mon/Wed \| 6:35 PM - 7:25 PM | Messinger Hall Room 410 | IN PERSON |
| MUSC 118-4 - Beg Piano:Rc Non-Music Major | PCL 118-4 - Beginning Piano: RC Non-Music Major | Tony Caramia | Lecture | Tues/Thurs \| 6:35 PM - 7:25 PM | Eastman School Of Music Room 443 | IN PERSON |
| MUSC 123-1 - Music of Black Americans | AAAS 123-1 - Music of Black Americans | Cory Hunter | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lattimore Room 210 | ONLINE |
| MUSC 124-1 - Signed Sealed and Delivered | | Bruce Pilato | Lecture | Tuesday \| 5:00 PM - 7:00 PM | Dewey Room 1305 | IN PERSON |
| MUSC 130-1 - The Beatles, British Invasion, Psychedelia | | John Covach | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Dewey Room B315 | IN PERSON |
| MUSC 134-1 - Musical Style & Genre | | Jacquelyn Sholes | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Dewey Room B315 | ONLINE |
| MUSC 138-1 - Intro the Art of Conducting | | Rachel Waddell | Lecture | Mon/Wed \| 3:20 PM - 4:35 PM | Dewey Room B320 | IN PERSON |
| MUSC 141-1 - Intro to Audio Music & Engin | AME 140-1 - Intro to Audio Music & Engin | Sarah Smith | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 209 | ONLINE |
| | EAS 103-1 - Intro to Audio Music & Engin | | | | | |
| | ECE 140-1 - Intro to Audio Music & Engin | | | | | |
| MUSC 141-2 - Audio Music &Engineering-Lab | AME 140-3 - Audio Music &Engineering-Lab | | Laboratory | Monday \| 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | EAS 103-3 - Audio Music &Engineering-Lab | | | | | |
| | ECE 140-2 - Audio Music &Engineering-Lab | | | | | |
| MUSC 141-3 - Audio Music &Engineering-Lab | AME 140-2 - Audio Music &Engineering-Lab | | Laboratory | Wednesday \| 2:00 PM - 4:40 PM | Hopeman Hall Room 202 | IN PERSON |
| | EAS 103-2 - Audio Music &Engineering-Lab | | | | | |
| | ECE 140-3 - Audio Music &Engineering-Lab | | | | | |
| MUSC 145A-1 - African Popular Culture | AAAS 145-1 - African Popular Culture | Jennifer Kyker | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Dewey Room 1305 | ONLINE |
| MUSC 147-1 - Gospel Music in America | AAAS 147-1 - Gospel Music in America | Cory Hunter | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 210 | ONLINE |
| MUSC 150-1 - Women's Chorus | ENS 120C-1 - Women's Chorus | Philip Silvey | Lecture | Thursday \| 6:15 PM - 8:30 PM | Lattimore Room 201 | IN PERSON |
| | ENS 420C-1 - Grad Women's Chorus | | | | | |
| | ENS 421C-1 - Grad Women's Chorus | | | | | |
| MUSC 152-1 - University Chamber Singers | | Julie Covach | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Hutchison Hall Room 140 | IN PERSON |
| MUSC 153-1 - Symphony Orchestra | | Rachel Waddell | Lecture | Tuesday \| 7:30 PM - 10:00 PM | Strong Auditorium Room 116 | IN PERSON |
| MUSC 154-1 - Chamber Orchestra | | Rachel Waddell | Lecture | Wednesday \| 4:50 PM - 7:00 PM | Strong Auditorium Room 116 | IN PERSON |
| MUSC 156-1 - Wind Symphony | | Bill Tiberio | Lecture | Monday \| 7:30 PM - 10:00 PM | Strong Auditorium Room 116 | IN PERSON |
| MUSC 157-1 - Jazz Ensemble | | Bill Tiberio | Lecture | Tues/Thurs \| 4:50 PM - 6:10 PM | O'Brien Residence Hall Room 104 | IN PERSON |
| MUSC 158-1 - Gospel Choir | | Thomas Green | Lecture | Tuesday \| 7:40 PM - 8:55 PM | Hutchison Hall Room 140 | IN PERSON |
| MUSC 159-1 - Gamelan Ensemble | | I Suadin | Lecture | Saturday \| 3:00 PM - 5:30 PM | Eastman Theatre Room B12A | IN PERSON |
| MUSC 160-1 - Concert Choir | | Julie Covach | Lecture | Wednesday \| 4:40 PM - 6:30 PM | Strong Auditorium Room 011 | IN PERSON |

| Course | Cross-listed | Instructor | Type | Time | Location | Status |
|---|---|---|---|---|---|---|
| MUSC 168-1 - West African Drumming Beg | AAAS 168-2 - West African Drumming Beg | Kerfala Bangoura | Lecture | Wednesday \| 7:30 PM - 9:00 PM | Strong Auditorium Room 011 | IN PERSON |
| | ENS 215-2 - West African Drumming Beg | | | | | |
| | MUSC 468-1 - West African Drumming Beg | | | | | |
| MUSC 170-1 - Brass Choir | | Bill Tiberio | Lecture | Thursday \| 6:15 PM - 7:15 PM | O'Brien Residence Hall Room 104 | IN PERSON |
| MUSC 180-1 - Rock Repertory Ensemble | | John Covach | Lecture | Tuesday \| 4:00 PM - 7:00 PM | Strong Auditorium Room 011 | IN PERSON |
| MUSC 181-1 - Gtr Class: Beyond the Basics | GTC 181-1 - Guitar Class: Beyond the Basics | | Lecture | Thursday \| 6:30 PM - 7:30 PM | Dewey Room B320 | IN PERSON |
| MUSC 183-1 - Intro to Classical Guitar | GTC 183-1 - Intro to Classical Guitar | | Lecture | Thursday \| 5:15 PM - 6:15 PM | Dewey Room B320 | IN PERSON |
| MUSC 184-1 - Sansifanyl Ensemble | AAAS 184-1 - Sansifanyl Ensemble | Kerfala Bangoura | Lecture | Thursday \| 6:45 PM - 8:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| | DANC 365-1 - Sansifanyl:West African Dance & Drum Ensemble | | | | | |
| | ENS 215-1 - Sansifanyl Ensemble | | | | | |
| | MUSC 484-1 - Sansifanyl Ensemble | | | | | |
| MUSC 191-1 - Art and Tech of Recording | AME 191-1 - Art and Tech of Recording | | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Gavett Hall Room 305 | IN PERSON |
| | DMST 121-1 - Art and Tech of Recording | | | | | |
| MUSC 193-1 - Sound Design | AME 193-1 - Sound Design | | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Computer Studies Room 616 | IN PERSON |
| | DMST 123-1 - Sound Design | | | | | |
| MUSC 201-1 - Basic Jazz Theory & Improv I | | | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Dewey Room B315 | IN PERSON |
| MUSC 205-1 - Music in New Worlds | | Andrew Cashner | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Dewey Room 1305 | ONLINE |
| MUSC 210-1 - Ngoma:Drum, Dance, S Africa | AAAS 210-1 - Ngoma:Drum, Dance, S Africa | Jennifer Kyker | Lecture | Friday \| 10:00 AM - 12:20 PM | Spurrier Gymnasium Room 104 | TBD |
| | DANC 212-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| | MUSC 410-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| MUSC 211-1 - Theory III | | Bruce Frank | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Dewey Room B320 | IN PERSON |
| MUSC 212-1 - Theory III | | Bruce Frank | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Dewey Room 1305 | IN PERSON |
| MUSC 221-1 - Hist of Wstrn Music to 1600 | | Naomi Gregory | Lecture | Mon/Wed \| 2:00 PM - 3:30 PM | Dewey Room 1305 | IN PERSON |
| MUSC 221-2 - History of Wstrn Mus -Wrkshp | | | Workshop | Friday \| 3:00 PM - 3:50 PM | Dewey Room B315 | TBD |
| MUSC 221-3 - History of Wstrn Mus -Wrkshp | | | Workshop | Friday \| 2:00 PM - 2:50 PM | Dewey Room B315 | TBD |
| MUSC 223-1 - History of Western Music 1800-Present | | Jacquelyn Sholes | Lecture | Tues/Thurs \| 2:00 PM - 3:30 PM | Dewey Room 1305 | ONLINE |
| MUSC 223-2 - History of Western Music-Workshop | | | Workshop | Friday \| 2:00 PM - 2:50 PM | Dewey Room 1305 | TBD |
| MUSC 240-1 - Revolutions in Sound | AME 240-1 - Revolutions in Sound | Ming-Lun Lee | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Computer Studies Room 616 | IN PERSON |
| | ECE 478-1 - Revolutions in Sound | | | | | |
| MUSC 410-1 - Ngoma:Drum, Dance, S Africa | AAAS 210-1 - Ngoma:Drum, Dance, S Africa | Jennifer Kyker | Lecture | Friday \| 10:00 AM - 12:20 PM | Spurrier Gymnasium Room 104 | TBD |
| | DANC 212-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| | MUSC 210-1 - Ngoma:Drum, Dance, S Africa | | | | | |
| MUSC 468-1 - West African Drumming Beg | AAAS 168-2 - West African Drumming Beg | Kerfala Bangoura | Lecture | Wednesday \| 7:30 PM - 9:00 PM | Strong Auditorium Room 011 | IN PERSON |
| | ENS 215-2 - West African Drumming Beg | | | | | |
| | MUSC 168-1 - West African Drumming Beg | | | | | |
| MUSC 484-1 - Sansifanyl Ensemble | AAAS 184-1 - Sansifanyl Ensemble | Kerfala Bangoura | Lecture | Thursday \| 6:45 PM - 8:15 PM | Spurrier Gymnasium Room 104 | IN PERSON |
| | DANC 365-1 - Sansifanyl:West African Dance & Drum Ensemble | | | | | |
| | ENS 215-1 - Sansifanyl Ensemble | | | | | |
| | MUSC 184-1 - Sansifanyl Ensemble | | | | | |
| NAVS 093-1 - Intro to Naval Science | | Joshua Franke | Lecture | Mon/Wed \| 7:30 AM - 8:50 AM | Lattimore Room 201 | IN PERSON |
| NAVS 093-2 - Intro to Naval Science - Lab | NAVS 094-2 - Ship Systems I - Lab | Joshua Franke | Laboratory | Wednesday \| 3:25 PM - 6:05 PM | Bausch & Lomb Room 109 | IN PERSON |
| | NAVS 222-2 - Naval Oper & Seamanship-Lab | | | | | |
| | NAVS 265-2 - Leadership&Management II-Lab | | | | | |
| NAVS 094-1 - Ship Systems I | | Nate Arnold | Lecture | Mon/Wed \| 7:30 AM - 8:50 AM | Dewey Room 2110E | IN PERSON |
| NAVS 094-2 - Ship Systems I - Lab | NAVS 093-2 - Intro to Naval Science - Lab | Nate Arnold | Laboratory | Wednesday \| 3:25 PM - 6:05 PM | Bausch & Lomb Room 109 | IN PERSON |
| | NAVS 222-2 - Naval Oper & Seamanship-Lab | | | | | |
| | NAVS 265-2 - Leadership&Management II-Lab | | | | | |
| NAVS 222-1 - Naval Oper & Seamanship | | Viet Pham | Lecture | Mon/Wed \| 7:30 AM - 8:50 AM | Harkness Room 114 | IN PERSON |
| NAVS 222-2 - Naval Oper & Seamanship-Lab | NAVS 093-2 - Intro to Naval Science - Lab | Viet Pham | Laboratory | Wednesday \| 3:25 PM - 6:05 PM | Bausch & Lomb Room 109 | IN PERSON |
| | NAVS 094-2 - Ship Systems I - Lab | | | | | |
| | NAVS 265-2 - Leadership&Management II-Lab | | | | | |
| NAVS 265-1 - Leadership & Management II | | Michael Higgins | Lecture | Mon/Wed \| 7:30 AM - 8:50 AM | Morey Room 321 | IN PERSON |
| NAVS 265-2 - Leadership&Management II-Lab | NAVS 093-2 - Intro to Naval Science - Lab | Michael Higgins | Laboratory | Wednesday \| 3:25 PM - 6:05 PM | Bausch & Lomb Room 109 | IN PERSON |
| | NAVS 094-2 - Ship Systems I - Lab | | | | | |
| | NAVS 222-2 - Naval Oper & Seamanship-Lab | | | | | |
| NAVS 391-1 - Independent Study | | | Lecture | | | N/A |
| NSCI 205-1 - Basic Neurobiology | BCSC 240-1 - Basic Neurobiology | Kevin Davis | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Strong Auditorium Room 011 | ONLINE |
| NSCI 201-2 - Basic Neurobiology - Rec | BCSC 240-3 - Basic Neurobiology - Rec | | Recitation | Tuesday \| 2:00 PM - 3:15 PM | Hylan Building Room 201 | IN PERSON |
| NSCI 203-3 - Basic Neurobiology - Rec | BCSC 240-2 - Basic Neurobiology - Rec | | Recitation | Friday \| 2:00 PM - 3:15 PM | Gavett Hall Room 301 | IN PERSON |
| NSCI 201-4 - Basic Neurobiology - Rec | BCSC 240-4 - Basic Neurobiology - Rec | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Goergen Hall Room 108 | IN PERSON |
| NSCI 201-5 - Basic Neurobiology - Rec | BCSC 240-5 - Basic Neurobiology - Rec | | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Gavett Hall Room 312 | IN PERSON |
| NSCI 201P-1 - Basic Neurobiology Lab | BCSC 240P-1 - Basic Neurobiology Lab | Renee Miller | Lecture | Monday \| 2:00 PM - 4:40 PM | Meliora Room 111 | ONLINE |
| NSCI 201P-2 - Basic Neurobiology Lab | BCSC 240P-3 - Basic Neurobiology Lab | Renee Miller | Lecture | Tuesday \| 9:40 AM - 12:20 PM | Meliora Room 111 | ONLINE |
| NSCI 201P-3 - Basic Neurobiology Lab | BCSC 240P-4 - Basic Neurobiology Lab | Renee Miller | Lecture | Tuesday \| 4:50 PM - 7:30 PM | Meliora Room 111 | ONLINE |
| NSCI 201P-4 - Basic Neurobiology Lab | BCSC 240P-5 - Basic Neurobiology Lab | Renee Miller | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Meliora Room 111 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listed Sections | Instructor | Type | Day / Time | Location | Delivery |
|---|---|---|---|---|---|---|
| NSCI 241-1 - Neurons, Circuits, & Systems | BCSC 241-1 - Neurons, Circuits, & Systems<br>BCSC 541-1 - Neurons, Circuits, & Systems<br>CVSC 241-1 - Neurons, Circuits, & Systems<br>NSC 541-1 - Neurons, Circuits, & Systems | Farran Briggs | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 224 | IN PERSON |
| NSCI 242-1 - Neuropsychology | BCSC 242-1 - Neuropsychology<br>BCSC 542-1 - Neuropsychology<br>PSYC 242-1 - Neuropsychology | Amy Martinez | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 1101 | ONLINE |
| NSCI 243-1 - Neurochemical Foundations of Behavior | BCSC 243-1 - Neurochemical Foundations of Behavior<br>BCSC 543-1 - Neurochemical Foundations of Behavior | Renee Miller | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lechase Room 141 | IN PERSON |
| NSCI 245-1 - Sensory & Motor Neuroscience | BCSC 245-1 - Sensory & Motor Neuroscience<br>CVSC 245-1 - Sensory & Motor Neuroscience | Gregory DeAngelis | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 525 | IN PERSON |
| NSCI 251-2 - Neurobiology of Sleep | BCSC 251-2 - Neurobiology of Sleep | Jen Marsella | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 501 | ONLINE |
| NSCI 301-1 - Senior Seminar in Neuroscience | | Jude Mitchell | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 269 | ONLINE |
| NSCI 301-2 - Senior Seminar in Neuroscience | | Renee Miller | Lecture | Mon/Wed \| 11:50 AM - 12:40 PM | Meliora Room 366 | IN PERSON |
| OPT 1000-1 - Teaching Assistantship | | Gary Wicks | Internship | | | N/A |
| OPT 1000-1 - Research Assistantship | | Thomas Brown | Research | | | N/A |
| OPT 101-1 - Intro to Optics | EAS 105-1 - Intro to Optics | Thomas Brown | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Goergen Hall Room 108 | IN PERSON |
| OPT 147-2 - Lab-Magnet Finishing | | Michael Pomerantz | Lecture | Mon/Wed \| 12:00 PM - 1:50 PM | Goergen Hall Room 429 | CANCELLED |
| OPT 201-1 - Geometrical Optics Lab | | Jim Zavislan | Lecture | Mon/Wed \| 6:15 PM - 9:55 PM | Wilmot Room 504 | IN PERSON |
| OPT 201-2 - Geometrical Optics Lab | | Jim Zavislan | Lecture | Tues/Thurs \| 3:25 PM - 6:05 PM | Wilmot Room 504 | IN PERSON |
| OPT 201-3 - Geometrical Optics Lab | | Jim Zavislan | Lecture | Tues/Thurs \| 6:15 PM - 9:55 PM | Wilmot Room 504 | IN PERSON |
| OPT 203-1 - Instrumentation Lab Lecture | | Jennifer Kruschwitz | Lecture | Monday \| 9:00 AM - 10:15 AM | Hylan Building Room 202 | ONLINE |
| OPT 203-2 - Instrumentation Lab | | Jennifer Kruschwitz | Laboratory | Tuesday \| 6:15 PM - 9:15 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 203-3 - Instrumentation Lab | | Jennifer Kruschwitz | Laboratory | Friday \| 12:30 PM - 3:30 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 203-4 - Instrumentation Lab | | Jennifer Kruschwitz | Laboratory | Thursday \| 6:15 PM - 9:15 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 203-5 - Instrumentation Lab | | Jennifer Kruschwitz | Laboratory | Wednesday \| 6:15 PM - 9:15 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 211-1 - Matlab for Optics I Lecture | | Gregory Savich | Lecture | Monday \| 7:40 PM - 10:20 PM | | ONLINE |
| OPT 212-1 - Matlab for Opt Majors II Lec | | Gregory Savich | Lecture | Monday \| 10:25 AM - 11:40 AM | Gavett Hall Room 310 | ONLINE |
| OPT 212-2 - Matlab for Opt Majors Lab A | | | Laboratory | Wednesday \| 8:00 AM - 8:50 AM | Goergen Hall Room 102 | ONLINE |
| OPT 212-3 - Matlab for Opt Majors Lab B | | | Laboratory | Friday \| 9:00 AM - 10:15 AM | Goergen Hall Room 102 | ONLINE |
| OPT 241-1 - Geometrical Optics | | Julie Bentley | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 108 | IN PERSON |
| OPT 241-2 - Geometric Opt Workshop (C) | | Julie Bentley | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Goergen Hall Room 417 | IN PERSON |
| OPT 241-3 - Geometric Opt Workshop (D) | | Julie Bentley | Workshop | Tuesday \| 6:15 PM - 7:30 PM | Goergen Hall Room 509 | IN PERSON |
| OPT 241-4 - Geometrical Optics Workshop | | Julie Bentley | Workshop | Tuesday \| 6:15 PM - 7:30 PM | | IN PERSON |
| OPT 241-5 - Geometrical Optics Workshop | | Julie Bentley | Workshop | Wednesday \| 3:25 PM - 4:40 PM | | IN PERSON |
| OPT 241-6 - Geometrical Optics Wrkshop | | Julie Bentley | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Dewey Room 1160A | IN PERSON |
| OPT 241-7 - Geometrical Optics Workshop | | Julie Bentley | Workshop | Wednesday \| 3:25 PM - 4:40 PM | | IN PERSON |
| OPT 242-1 - Aberrations, Intrfer Metrs | | Brian Kruschwitz | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hutchison Hall Room 473 | IN PERSON |
| OPT 242-2 - Aberrations,Interfer Met-Rec | | | Recitation | Friday \| 3:25 PM - 4:40 PM | Hylan Building Room 202 | ONLINE |
| OPT 243-1 - Optical Fab. and Testing | ME 224-1 - Optical Fab. and Testing | Jessica Nelson | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 315 | IN PERSON |
| OPT 243-2 - Fabrication and Testing Rec | ME 224-2 - Fabrication and Testing Rec | | Recitation | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 206 | IN PERSON |
| OPT 243-3 - Opt Fabrication&Testing Lab | ME 224-3 - Opt Fabrication&Testing Lab | | Laboratory | Monday \| 9:00 AM - 12:00 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 243-4 - Opt Fabrication&Testing Lab | ME 224-4 - Opt Fabrication&Testing Lab | | Laboratory | Wednesday \| 9:00 AM - 12:00 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 243-5 - Opt Fabrication&Testing Lab | ME 224-5 - Opt Fabrication&Testing Lab | | Laboratory | Thursday \| 3:00 PM - 6:00 PM | Goergen Hall Room 427 | IN PERSON |
| OPT 245-1 - Precision Instrument Design | ME 245-1 - Precision Instrument Design<br>ME 445-1 - Precision Instrument Design<br>OPT 445-1 - Precision Instrument Design<br>TME 445-1 - Precision Instrument Design | Ethan Burnham-Fay | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 501 | IN PERSON |
| OPT 246-1 - Optical Interference Coating | OPT 446-1 - Optical Interference Coating<br>TEO 446-1 - Optical Interference Coating | James Oliver | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 312 | ONLINE |
| OPT 253-1 - Quantum & Nano Opt Lab | | Svetlana Lukishova | Lecture | | | N/A |
| OPT 262-1 - Electromagnetic Theory | PHYS 262-1 - Electromagnetic Theory | Andrew Berger | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 312 | IN PERSON |
| OPT 310-1 - Senior Design I | OPT 320-1 - Senior Thesis I | Wayne Knox | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Gavett Hall Room 301 | ONLINE |
| OPT 310-1 - Senior Thesis I | OPT 310-1 - Senior Design I | Wayne Knox | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Gavett Hall Room 301 | ONLINE |
| OPT 386V-1 - Visiting Student in Optics | | | Lecture | | | N/A |
| OPT 391-1 - Independent Study | | | Lecture | | | N/A |
| OPT 394-1 - Internship | | | Lecture | | | N/A |
| OPT 395-1 - Independent Research | | Wayne Knox | Lecture | | | N/A |
| OPT 395-2 - Undergraduate Rearch Project | | William Renninger | Lecture | | | N/A |
| OPT 395-3 - Undergraduate Rearch Project | | | Lecture | | | N/A |
| OPT 411-1 - Math Methods of Optics & Phy | CHE 414-1 - Math Meth of Optics & Phy<br>PHYS 401-1 - Math Meth of Optics & Phy | William Renninger | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 108 | IN PERSON |
| OPT 411-2 - Math Methods for Optics-Rec | CHE 414-2 - Math Methods for Optics-Rec<br>PHYS 401-2 - Math Methods for Optics-Rec | | Recitation | Friday \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | IN PERSON |
| OPT 413-1 - Intro to Random Processes | DSCC 420-1 - Intro to Random Processes<br>ECE 271-1 - Intro to Random Processes<br>ECE 440-1 - Intro to Random Processes<br>TEE 440-1 - Intro to Random Processes | Gonzalo Mateos Buckstein | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | TBD |
| OPT 425-1 - Radiation & Detectors | TEO 425-1 - Radiation & Detectors | Gary Wicks | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Wilmot Room 116 | IN PERSON |
| OPT 427-1 - Liquid Crystal Materials | CHE 447-1 - Liquid Crystal Materials<br>MSC 447-1 - Liquid Crystal Materials<br>TEC 447-1 - Liquid Crystal Materials | Kenneth Marshall | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | CANCELLED |
| OPT 428-1 - Optical Communications | | Govind Agrawal | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 417 | IN PERSON |
| OPT 440-1 - Freeform Optics | | Jannick Rolland-Thompson | Lecture | Thursday \| 6:15 PM - 8:55 PM | Goergen Hall Room 509 | ONLINE |
| OPT 441-1 - Geometrical Optics | TEO 441-1 - Geometrical Optics | Dale Buralli | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 312 | ONLINE |
| OPT 443-1 - Found of Modern Opt Sys | | Jim Zavislan | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 221 | ONLINE |

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| OPT 445-1 - Precision Instrument Design | ME 245-1 - Precision Instrument Design | Ethan Burnham-Fay | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 501 | IN PERSON |
| | ME 445-1 - Precision Instrument Design | | | | | |
| | OPT 245-1 - Precision Instrument Design | | | | | |
| | TME 445-1 - Precision Instrument Design | | | | | |
| OPT 446-1 - Optical Interference Coating | OPT 246-1 - Optical Interference Coating | James Oliver | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 312 | ONLINE |
| | TEO 446-1 - Optical Interference Coating | | | | | |
| OPT 449-1 - Introduction to Illumination | | Joshua Cobb | Lecture | Tues/Thurs \| 4:50 PM - 7:30 PM | Gavett Hall Room 208 | IN PERSON |
| OPT 452-1 - Med Imaging-Theory&Implemt | BME 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| | ECE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | PHYS 462-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEB 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| OPT 453-1 - Quantum & Nano Opt Lab | | Svetlana Lukishova | Lecture | | | N/A |
| OPT 456-1 - Optics Laboratory | | Jennifer Kruschwitz | Lecture | Mon/Wed \| 2:00 PM - 5:00 PM | Wilmot Room 504 | IN PERSON |
| OPT 461-1 - Fourier Optics | | James Fienup | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Wilmot Room 116 | ONLINE |
| OPT 461-2 - Fourier Optics - Rec | | | Recitation | Friday \| 12:30 PM - 1:45 PM | Wilmot Room 116 | IN PERSON |
| OPT 463-1 - Wave Optics & Imaging | TEO 463-1 - Wave Optics & Imaging | Jennifer Kruschwitz | Lecture | Tues/Thurs \| 8:00 AM - 9:30 AM | Goergen Hall Room 109 | IN PERSON |
| OPT 464-1 - Nanophot/Nanomech Devices | ECE 436-1 - Nanophot/Nanomech Devices | Qiang Lin | Lecture | Wednesday \| 6:15 PM - 8:55 PM | Computer Studies Room 523 | ONLINE |
| | MSC 437-1 - Nanophot/Nanomech Devices | | | | | |
| | TEE 436-1 - Nanophot/Nanomech Devices | | | | | |
| OPT 466-1 - Ultrafast Opt and Laser Fund | | Chunlei Guo | Lecture | Mon/Wed \| 7:40 PM - 8:55 PM | Hylan Building Room 101 | IN PERSON |
| OPT 466-2 - Ultrafast Opt and Laser Fund | | Chunlei Guo | Lecture | Mon/Wed \| 6:30 PM - 8:30 PM | | ONLINE |
| OPT 467-1 - Nonlinear Optics | PHYS 437-1 - Nonlinear Optics | Robert Boyd | Lecture | Monday \| 2:00 PM - 5:00 PM | Goergen Hall Room 102 | IN PERSON |
| | TEO 467-1 - Nonlinear Optics | | | | | |
| OPT 468-1 - Integrated Photonics | ECE 426-1 - Integrated Photonics | Jaime Cardenas | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Wilmot Room 116 | IN PERSON |
| | TEO 468-1 - Integrated Photonics | | | | | |
| OPT 478-1 - THz Tech and Appl | | Xi-Cheng Zhang | Lecture | Wednesday \| 7:00 PM - 8:30 PM | Goergen Hall Room 509 | ONLINE |
| OPT 493-1 - Master's Essay | | Nick Vamivakas | Lecture | | | N/A |
| OPT 493-10 - Master's Essay | | Wayne Knox | Lecture | | | N/A |
| OPT 493-2 - Master's Essay | | Julie Bentley | Lecture | | | N/A |
| OPT 493-3 - Master's Essay | | Jennifer Kruschwitz | Lecture | | | N/A |
| OPT 493-4 - Master's Essay | | Brian Kruschwitz | Lecture | | | N/A |
| OPT 493-5 - Master's Essay | | Duncan Moore | Lecture | | | N/A |
| OPT 493-6 - Master's Essay | | John Marciante | Lecture | | | N/A |
| OPT 493-7 - Master's Essay | | William Renninger | Lecture | | | N/A |
| OPT 493-8 - Master's Essay | | Robert Boyd | Lecture | | | N/A |
| OPT 493-9 - Master's Essay | | Thomas Brown | Lecture | | | N/A |
| OPT 494-1 - Master's Internship | | Julie Bentley | Lecture | | | N/A |
| OPT 494-2 - Master's Internship | | Jaime Cardenas | Lecture | | | N/A |
| OPT 494-3 - Master's Internship | | | Lecture | | | N/A |
| OPT 495-1 - Master's Research in Optics | | Govind Agrawal | Lecture | | | N/A |
| OPT 495-10 - Master's Research in Optics | | Jennifer Hunter | Lecture | | | N/A |
| OPT 495-11 - Master's Research in Optics | | Wayne Knox | Lecture | | | N/A |
| OPT 495-12 - Master's Research in Optics | | Todd Krauss | Lecture | | | N/A |
| OPT 495-13 - Master's Research in Optics | | Jennifer Kruschwitz | Lecture | | | N/A |
| OPT 495-14 - Master's Research in Optics | | Qiang Lin | Lecture | | | N/A |
| OPT 495-15 - Master's Research in Optics | | John Marciante | Lecture | | | N/A |
| OPT 495-16 - Master's Research in Optics | | Duncan Moore | Lecture | | | N/A |
| OPT 495-17 - Master's Research in Optics | | William Renninger | Lecture | | | N/A |
| OPT 495-18 - Master's Research in Optics | | Jannick Rolland-Thompson | Lecture | | | N/A |
| OPT 495-19 - Master's Research in Optics | | Nick Vamivakas | Lecture | | | N/A |
| OPT 495-2 - Master's Research in Optics | | Julie Bentley | Lecture | | | N/A |
| OPT 495-20 - Master's Research in Optics | | Gary Wicks | Lecture | | | N/A |
| OPT 495-21 - Master's Research in Optics | | David Williams | Lecture | | | N/A |
| OPT 495-22 - Master's Research in Optics | | Geunyoung Yoon | Lecture | | | N/A |
| OPT 495-23 - Master's Research in Optics | | Xi-Cheng Zhang | Lecture | | | N/A |
| OPT 495-3 - Master's Research in Optics | | Andrew Berger | Lecture | | | N/A |
| OPT 495-4 - Master's Research in Optics | | Robert Boyd | Lecture | | | N/A |
| OPT 495-5 - Master's Research in Optics | | Thomas Brown | Lecture | | | N/A |
| OPT 495-6 - Master's Research in Optics | | Jaime Cardenas | Lecture | | | N/A |
| OPT 495-7 - Master's Research in Optics | | Paul Carney | Lecture | | | N/A |
| OPT 495-8 - Master's Research in Optics | | James Fienup | Lecture | | | N/A |
| OPT 495-9 - Master's Research in Optics | | Chunlei Guo | Lecture | | | N/A |
| OPT 516-1 - Inverse Problems in Optics | | Paul Carney | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Wilmot Room 116 | CANCELLED |
| OPT 544-1 - Advanced Lens Design | | Julie Bentley | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 509 | CANCELLED |
| OPT 544-2 - Advanced Lens Design - Rec | | | Recitation | Tues/Thurs \| 4:50 PM - 6:05 PM | Goergen Hall Room 509 | CANCELLED |
| OPT 551-1 - Intro to Quantum Optics | PHYS 531-1 - Intro to Quantum Optics | Joseph Eberly | Lecture | Mon/Wed/Fri \| 9:00 AM - 10:15 AM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 269 | IN PERSON |
| OPT 596-1 - Optics Colloquium | | Jaime Cardenas | Lecture | Monday \| 2:00 PM - 4:30 PM | Goergen Hall Room 101 | ONLINE |
| PHIL 101-1 - Intro to Philosophy | | Paul Audi | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 101 | IN PERSON |
| PHIL 102-1 - Ethics | | Earl Conee | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Bausch & Lomb Room 106 | ONLINE |
| PHIL 103-1 - Moral Problems | EHUM 103-1 - Moral Problems | Zachary Barber | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 321 | IN PERSON |
| | SUST 114-1 - Moral Problems | | | | | |
| PHIL 105-1 - Reason and Argument | | Zeynep Soysal | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Goergen Hall Room 108 | IN PERSON |
| PHIL 106-1 - Argument & Evidence Across Contexts | ENGL 284-2 - Argument & Evidence Across Contexts | Kathryn Phillips | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 305 | ONLINE |
| | WRTG 265-1 - Argument & Evidence Across Contexts | | | | | |
| PHIL 110-1 - Introductory Logic | | Mark Povich | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Harkness Room 115 | ONLINE |
| PHIL 111-1 - Philosophy of Religion | RELC 111-1 - Philosophy of Religion | Natalie Hannan | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Morey Room 525 | IN PERSON |
| PHIL 120-1 - Ethics of Technology | | Randall Curren | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 2110D | IN PERSON |
| PHIL 201-1 - History of Ancient Philosophy | CLST 203-1 - History of Ancient Philosophy | Natalie Hannan | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Morey Room 502 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Room | Mode |
|---|---|---|---|---|---|---|
| PHIL 215-2 - Intermediate Logic | MATH 225-1 - Intermediate Logic | Zeynep Soysal | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Morey Room 504 | IN PERSON |
| | PHIL 415-2 - Intermediate Logic | | | | | |
| PHIL 223-1 - Social & Political Philosphy | PHIL 223W-1 - Social & Political Philosophy | Rosa Terlazzo | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 202 | ONLINE |
| | PHIL 423-1 - Social &Political Philosophy | | | | | |
| | SUST 223-1 - Social &Political Philosophy | | | | | |
| PHIL 223W-1 - Social & Political Philosophy | PHIL 223-1 - Social & Political Philosphy | Rosa Terlazzo | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 202 | ONLINE |
| | PHIL 423-1 - Social &Political Philosophy | | | | | |
| | SUST 223-1 - Social &Political Philosophy | | | | | |
| PHIL 228-1 - Public Health Ethics | PHIL 228W-1 - Public Health Ethics | Richard Dees | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 428-1 - Public Health Ethics | | | | | |
| | SUST 228-1 - Public Health Ethics | | | | | |
| PHIL 228W-1 - Public Health Ethics | PHIL 228-1 - Public Health Ethics | Richard Dees | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 428-1 - Public Health Ethics | | | | | |
| | SUST 228-1 - Public Health Ethics | | | | | |
| PHIL 229-1 - Philosophy of Education | PHIL 229W-1 - Philosophy of Education | Randall Curren | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lattimore Room 531 | IN PERSON |
| | PHIL 429-1 - Philosophy of Education | | | | | |
| PHIL 229W-1 - Philosophy of Education | PHIL 229-1 - Philosophy of Education | Randall Curren | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lattimore Room 531 | IN PERSON |
| | PHIL 429-1 - Philosophy of Education | | | | | |
| PHIL 231-1 - Philosophy of Race and Gender | PHIL 431-1 - Philosophy of Race and Gender | Rosa Terlazzo | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Dewey Room 2110E | ONLINE |
| PHIL 241-2 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| PHIL 247-1 - Philosophy of Language | PHIL 247W-1 - Philosophy of Language | Jens Kipper | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Morey Room 501 | IN PERSON |
| | PHIL 447-1 - Philosophy of Language | | | | | |
| PHIL 247W-1 - Philosophy of Language | PHIL 247-1 - Philosophy of Language | Jens Kipper | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Morey Room 501 | IN PERSON |
| | PHIL 447-1 - Philosophy of Language | | | | | |
| PHIL 252-1 - Philosophy of Science | PHIL 252W-1 - Philosophy of Science | Mark Povich | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 531 | ONLINE |
| | PHIL 452-1 - Philosophy of Science | | | | | |
| PHIL 252W-1 - Philosophy of Science | PHIL 252-1 - Philosophy of Science | Mark Povich | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 531 | ONLINE |
| | PHIL 452-1 - Philosophy of Science | | | | | |
| PHIL 257-1 - PHL/Artificial Intelligence | PHIL 257W-1 - PHL/Artificial Intelligence | Jens Kipper | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 457-1 - PHL/Artificial Intelligence | | | | | |
| PHIL 257W-1 - PHL/Artificial Intelligence | PHIL 257-1 - PHL/Artificial Intelligence | Jens Kipper | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 457-1 - PHL/Artificial Intelligence | | | | | |
| PHIL 343-1 - Applied Argumentation in Ethics | WRTG 243-2 - Applied Argumentation in Ethics | Kathryn Phillips | Lecture | Friday \| 11:05 AM - 1:45 PM | Lattimore Room 531 | ONLINE |
| PHIL 375-1 - Philosophy of Brain and Cognitive Science | BCSC 275-1 - Philosophy of Brain and Cognitive Science | Mark Povich | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lattimore Room 531 | ONLINE |
| PHIL 415-2 - Intermediate Logic | MATH 225-1 - Intermediate Logic | Zeynep Soysal | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Morey Room 504 | IN PERSON |
| | PHIL 215-2 - Intermediate Logic | | | | | |
| PHIL 423-1 - Social &Political Philosophy | PHIL 223-1 - Social & Political Philosphy | Rosa Terlazzo | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 202 | ONLINE |
| | PHIL 223W-1 - Social & Political Philosophy | | | | | |
| | SUST 223-1 - Social &Political Philosophy | | | | | |
| PHIL 428-1 - Public Health Ethics | PHIL 228-1 - Public Health Ethics | Richard Dees | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 228W-1 - Public Health Ethics | | | | | |
| | SUST 228-1 - Public Health Ethics | | | | | |
| PHIL 429-1 - Philosophy of Education | PHIL 229-1 - Philosophy of Education | Randall Curren | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lattimore Room 531 | IN PERSON |
| | PHIL 229W-1 - Philosophy of Education | | | | | |
| PHIL 431-1 - Philosophy of Race and Gender | PHIL 231-1 - Philosophy of Race and Gender | Rosa Terlazzo | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Dewey Room 2110E | ONLINE |

| Course | Cross-listed | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| PHIL 441-2 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| PHIL 447-1 - Philosophy of Language | PHIL 247-1 - Philosophy of Language | Jens Kipper | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Morey Room 501 | IN PERSON |
| | PHIL 247W-1 - Philosophy of Language | | | | | |
| PHIL 452-1 - Philosophy of Science | PHIL 252-1 - Philosophy of Science | Mark Povich | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 531 | ONLINE |
| | PHIL 252W-1 - Philosophy of Science | | | | | |
| PHIL 457-1 - PHL/Artificial Intelligence | PHIL 257-1 - PHL/Artificial Intelligence | Jens Kipper | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 257W-1 - PHL/Artificial Intelligence | | | | | |
| PHIL 503-1 - Theory of Knowledge | | Earl Conee | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Lattimore Room 531 | ONLINE |
| PHIL 542-1 - Selected Topics in Philosophy of Metaphysics - Parts and Wholes | | Paul Audi | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Lattimore Room 531 | ONLINE |
| PHLT 101-1 - Intro to Public Health | SUST 112-1 - Intro to Public Health | Nancy Chin | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 201 | ONLINE |
| PHLT 103-1 - Concepts of Epidemiology | SUST 113-1 - Concepts of Epidemiology | David Rich | Lecture | Wed/wed \| 2:00 PM - 3:15 PM | Hutchison Hall Room 141 | ONLINE |
| PHLT 236-2 - Health Care and Law | PSCI 236-2 - Health Care and Law | Molly McNulty | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | ONLINE |
| PHLT 238-1 - Environmental Health and Justice in the Rochester Community | PSCI 216-1 - Environmental Health and Justice in the Rochester Community | Katrina Korfmacher | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Lechase Room 181 | IN PERSON |
| PHLT 238-4 - Environmental Health and Justice in the Rochester Community | PSCI 216-2 - Environmental Health and Justice in the Rochester Community | Katrina Korfmacher | Laboratory | Friday \| 9:00 AM - 11:40 AM | Lechase Room 181 | IN PERSON |
| PHLT 240-1 - Communities Mental Health & Injury Prevention | | Ann Marie White | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 110 | IN PERSON |
| PHLT 394A-1 - Peer Health Advocate Internship | | Amy McDonald | Lecture | Friday \| 11:50 AM - 1:05 PM | Lechase Room 124 | IN PERSON |
| PHLT 397W-1 - Community Engaged Intership | | Molly McNulty | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Lechase Room 181 | IN PERSON |
| PHYS 000-1 - Physics Colloquia | | | Lecture | Tues/Thurs/Fri \| 3:25 PM - 6:05 PM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 109 | ONLINE |
| PHYS 000-2 - Physics Colloquia | | | Lecture | Mon/Wed \| 3:25 PM - 6:05 PM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 106 | ONLINE |
| PHYS 099-1 - Intro Math Methods in Science & Engineering | | Segev BenZvi | Lecture | Wednesday \| 8:00 AM - 8:50 AM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 106 | ONLINE |
| PHYS 099-2 - Intro Mth Methods Wrkshp | | Segev BenZvi | Workshop | Wednesday \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 203H | ONLINE |
| PHYS 1000-1 - Teaching Assistantship | | Lynne Orr | Internship | | | N/A |
| PHYS 1001-1 - Research Assistantship | | Lynne Orr | Research | | | N/A |
| PHYS 113-1 - General Physics I | | Christopher Marshall | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hoyt Hall Room 104 | ONLINE |
| PHYS 113-10 - Phy 113 Thursday 1400 Lab - Week A | | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:50 PM \| 09/17/2020 - 09/17/2020 | Bausch & Lomb Room 267 | TBD |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:50 PM \| 11/19/2020 - 11/19/2020 | | |
| PHYS 113-11 - Phy 113 Thursday 1400 Lab - Week B | | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/24/2020 - 09/24/2020 | Bausch & Lomb Room 267 | TBD |
| | | | | Thursday \| 2:00 PM - 4:40 PM \| 10/08/2020 - 10/08/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:40 PM \| 10/29/2020 - 10/29/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:40 PM \| 11/12/2020 - 11/12/2020 | | |
| | | | | Thursday \| 2:00 PM - 4:40 PM \| 12/03/2020 - 12/03/2020 | | |
| PHYS 113-12 - Phy 113 Thursday 1650 Lab - Week A | | Arie Bodek | Laboratory | Thursday \| 4:50 PM - 7:30 PM \| 09/17/2020 - 09/17/2020 | Bausch & Lomb Room 267 | TBD |
| | | | | Thursday \| 4:50 PM - 7:30 PM \| 10/01/2020 - 10/01/2020 | | |
| | | | | Thursday \| 4:50 PM - 7:30 PM \| 10/22/2020 - 10/22/2020 | | |
| | | | | Thursday \| 4:50 PM - 7:30 PM \| 11/05/2020 - 11/05/2020 | | |
| | | | | Thursday \| 4:50 PM - 7:30 PM \| 11/19/2020 - 11/19/2020 | | |
| PHYS 113-13 - PHYS 113 - Lab Lecture | | Sheth Nyibule | Discussion | | | N/A |
| PHYS 113-14 - General Physics I Workshop | | Sheth Nyibule | Workshop | Monday \| 3:25 PM - 6:05 PM | Hylan Building Room 203 | TBD |
| PHYS 113-15 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Monday \| 3:25 PM - 6:05 PM | Todd Union Room 202 | TBD |
| PHYS 113-16 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Monday \| 4:50 PM - 7:30 PM | Meliora Room 209 | TBD |
| PHYS 113-17 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Monday \| 6:15 PM - 8:55 PM | Todd Union Room 202 | TBD |
| PHYS 113-18 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Monday \| 7:40 PM - 10:20 PM | Meliora Room 209 | TBD |
| PHYS 113-19 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Hylan Building Room 102 | TBD |
| PHYS 113-2 - Phy 113 Monday 1650 Lab - Week A | | Arie Bodek | Laboratory | Monday \| 2:00 PM - 4:40 PM \| 09/14/2020 - 09/14/2020 | Bausch & Lomb Room 267 | TBD |
| | | | | Monday \| 2:00 PM - 4:40 PM \| 09/28/2020 - 09/28/2020 | | |
| | | | | Monday \| 2:00 PM - 4:40 PM \| 10/19/2020 - 10/19/2020 | | |
| | | | | Monday \| 2:00 PM - 4:40 PM \| 11/02/2020 - 11/02/2020 | | |
| | | | | Monday \| 2:00 PM - 4:40 PM \| 11/16/2020 - 11/16/2020 | | |
| PHYS 113-20 - General Physics I Workshop | | Sheth Nyibule | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Dewey Room 2110C | TBD |

Fall 2020 Courses - All Sections

| Course | | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| PHYS 113-21 - General Physics I Workshop | | Sheth Nyibule | Workshop | Tuesday | 4:50 PM - 7:30 PM | Harkness Room 210 | TBD |
| PHYS 113-22 - General Physics I Workshop | | Sheth Nyibule | Workshop | Tuesday | 7:40 PM - 10:20 PM | Meliora Room 205 | TBD |
| PHYS 113-23 - General Physics I Workshop | | Sheth Nyibule | Workshop | Wednesday | 6:15 PM - 8:55 PM | Bausch & Lomb Room 269 | TBD |
| PHYS 113-24 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Thursday | 2:00 PM - 4:40 PM | Hylan Building Room 305 | TBD |
| PHYS 113-25 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Thursday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 480 | TBD |
| PHYS 113-26 - General Physics I Workshop | | Sheth Nyibule | Workshop | Friday | 10:25 AM - 1:05 PM | 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 203H | TBD |
| PHYS 113-27 - General Physics I - Workshop | | Sheth Nyibule | Workshop | Friday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 315 | TBD |
| PHYS 113-3 - Phy 113 Monday 1650 Lab - Week B | | Arie Bodek | Laboratory | Monday | 4:50 PM - 7:30 PM | 09/21/2020 - 09/21/2020<br><br>Monday | 4:50 PM - 7:30 PM | 10/05/2020 - 10/05/2020<br><br>Monday | 4:50 PM - 7:30 PM | 10/26/2020 - 10/26/2020<br><br>Monday | 4:50 PM - 7:30 PM | 11/09/2020 - 11/09/2020<br><br>Monday | 4:50 PM - 7:30 PM | 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-4 - Phy 113 Tuesday 1400 Lab - Week A | | Arie Bodek | Laboratory | Tuesday | 2:00 PM - 4:40 PM | 09/15/2020 - 09/15/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 09/29/2020 - 09/29/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 10/20/2020 - 10/20/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 11/03/2020 - 11/03/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-5 - Phy 113 Tuesday 1400 Lab - Week B | | Arie Bodek | Laboratory | Tuesday | 2:00 PM - 4:40 PM | 09/22/2020 - 09/22/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 10/06/2020 - 10/06/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 10/27/2020 - 10/27/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 11/10/2020 - 11/10/2020<br><br>Tuesday | 2:00 PM - 4:40 PM | 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-6 - Phy 113 Tuesday 1650 Lab - Week A | | Arie Bodek | Laboratory | Tuesday | 4:50 PM - 7:30 PM | 09/15/2020 - 09/15/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 09/29/2020 - 09/29/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 10/20/2020 - 10/20/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 11/03/2020 - 11/03/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-7 - Phy 113 Tuesday 1650 Lab - Week B | | Arie Bodek | Laboratory | Tuesday | 4:50 PM - 7:30 PM | 09/22/2020 - 09/22/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 10/06/2020 - 10/06/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 10/27/2020 - 10/27/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 11/10/2020 - 11/10/2020<br><br>Tuesday | 4:50 PM - 7:30 PM | 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-8 - Phy 113 Wednesday 1650 Lab - Week A | | Arie Bodek | Laboratory | Wednesday | 4:50 PM - 7:30 PM | 09/16/2020 - 09/16/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 09/30/2020 - 09/30/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 10/21/2020 - 10/21/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 11/04/2020 - 11/04/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 113-9 - Phy 113 Wednesday 1650 Lab - Week B | | Arie Bodek | Laboratory | Wednesday | 4:50 PM - 7:30 PM | 09/23/2020 - 09/23/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 10/07/2020 - 10/07/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 10/28/2020 - 10/28/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 11/11/2020 - 11/11/2020<br><br>Wednesday | 4:50 PM - 7:30 PM | 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 267 | TBD |
| PHYS 114-1 - General Physics II | | Machiel Blok | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Bausch & Lomb Room 106 | IN PERSON |
| PHYS 114-2 - Phy 114 Friday 1400 Lab - Week A | | Arie Bodek | Laboratory | Friday | 2:00 PM - 4:40 PM | 09/18/2020 - 09/18/2020<br><br>Friday | 2:00 PM - 4:40 PM | 10/23/2020 - 10/23/2020<br><br>Friday | 2:00 PM - 4:40 PM | 11/06/2020 - 11/06/2020<br><br>Friday | 2:00 PM - 4:40 PM | 11/20/2020 - 11/20/2020<br><br>Friday | 2:00 PM - 4:40 PM | 12/04/2020 - 12/04/2020 | Bausch & Lomb Room 165 | TBD |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| PHYS 114-3 - Phy 114 Thursday 1940 Lab - Week A | | Arie Bodek | Laboratory | Thursday \| 7:40 PM - 10:20 PM \| 09/17/2020 - 09/17/2020 <br> Thursday \| 7:40 PM - 10:20 PM \| 10/22/2020 - 10/22/2020 <br> Thursday \| 7:40 PM - 10:20 PM \| 11/05/2020 - 11/05/2020 <br> Thursday \| 7:40 PM - 10:20 PM \| 11/19/2020 - 11/19/2020 <br> Thursday \| 7:40 PM - 10:20 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 165 | TBD |
| PHYS 114-4 - Phy 114 Friday 1650 Lab - Week A | | Arie Bodek | Laboratory | Friday \| 4:50 PM - 7:30 PM \| 09/18/2020 - 09/18/2020 <br> Friday \| 4:50 PM - 7:30 PM \| 10/02/2020 - 10/02/2020 <br> Friday \| 4:50 PM - 7:30 PM \| 10/23/2020 - 10/23/2020 <br> Friday \| 4:50 PM - 7:30 PM \| 11/06/2020 - 11/06/2020 <br> Friday \| 4:50 PM - 7:30 PM \| 11/20/2020 - 11/20/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 114-5 - General Physics II - Workshop | | Machiel Blok | Workshop | Monday \| 2:00 PM - 4:40 PM | Bausch & Lomb Room 203H | IN PERSON |
| PHYS 114-6 - General Physics II - Workshop | | Machiel Blok | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 203H | IN PERSON |
| PHYS 114-7 - General Physics II - Workshop | | Machiel Blok | Workshop | Friday \| 2:00 PM - 4:40 PM | Meliora Room 205 | IN PERSON |
| PHYS 122-1 - Electricity & Magnetism | | Petros Tzeferacos | Lecture | Mon/Wed/Fri \| 11:50 AM - 12:40 PM | Hoyt Hall Room 104 | ONLINE |
| PHYS 122-10 - 122/142 E&M Lab Tuesday 1650- Week A | PHYS 122P-10 - 122/142 E&M Lab Tuesday 1650- Week A <br> PHYS 142-10 - 122/142 E&M Lab Tuesday 1650- Week A | Arie Bodek | Laboratory | Tuesday \| 4:50 PM - 7:30 PM \| 09/15/2020 - 09/15/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 09/29/2020 - 09/29/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 10/20/2020 - 10/20/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 11/03/2020 - 11/03/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-11 - 122/142 E&M Lab Tuesday 1650- Week B | PHYS 122P-11 - 122/142 E&M Lab Tuesday 1650- Week B <br> PHYS 142-11 - 122/142 E&M Lab Tuesday 1650- Week B | Arie Bodek | Laboratory | Tuesday \| 4:50 PM - 7:30 PM \| 09/22/2020 - 09/22/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 10/06/2020 - 10/06/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 10/27/2020 - 10/27/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 11/10/2020 - 11/10/2020 <br> Tuesday \| 4:50 PM - 7:30 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-12 - 122/142 E&M Lab Tuesday 1940- Week A | PHYS 122P-12 - 122/142 E&M Lab Tuesday 1940- Week A <br> PHYS 142-12 - 122/142 E&M Lab Tuesday 1940- Week A | Arie Bodek | Laboratory | Tuesday \| 7:40 PM - 10:20 PM \| 09/15/2020 - 09/15/2020 <br> Tuesday \| 7:40 PM - 10:20 PM \| 09/29/2020 - 09/29/2020 <br> Tuesday \| 7:40 PM - 10:20 PM \| 10/20/2020 - 10/20/2020 <br> Tuesday \| 7:40 PM - 10:20 PM \| 11/03/2020 - 11/03/2020 <br> Tuesday \| 7:40 PM - 10:20 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-13 - 122/142 E&M Lab Tuesday 1940- Week B | | Arie Bodek | Laboratory | | | N/A |
| PHYS 122-14 - 122/142 E&M Lab Wednesday 1650- Week A | PHYS 122P-14 - 122/142 E&M Lab Wednesday 1650- Week A <br> PHYS 142-14 - 122/142 E&M Lab Wednesday 1650- Week A | Arie Bodek | Laboratory | Wednesday \| 4:50 PM - 7:30 PM \| 09/16/2020 - 09/16/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 09/30/2020 - 09/30/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 10/21/2020 - 10/21/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 11/04/2020 - 11/04/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-15 - 122/142 E&M Lab Wednesday 1650- Week B | PHYS 122P-15 - 122/142 E&M Lab Wednesday 1650- Week B <br> PHYS 142-15 - 122/142 E&M Lab Wednesday 1650- Week B | Arie Bodek | Laboratory | Wednesday \| 4:50 PM - 7:30 PM \| 09/23/2020 - 09/23/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 10/07/2020 - 10/07/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 10/28/2020 - 10/28/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 11/11/2020 - 11/11/2020 <br> Wednesday \| 4:50 PM - 7:30 PM \| 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 268 | TBD |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYS 122-16 - 122/142 E&M Lab Tuesday 1940- Week A | PHYS 122P-16 - 122/142 E&M Lab Wednesday 1940- Week A<br><br>PHYS 142-16 - 122/142 E&M Lab Wednesday 1940- Week A | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/15/2020 - 09/16/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-17 - 122/142 E&M Lab Wednesday 1940- Week B | PHYS 122P-17 - 122/142 E&M Lab Wednesday 1940- Week B<br><br>PHYS 142-17 - 122/142 E&M Lab Wednesday 1940- Week B | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/23/2020 - 09/23/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/07/2020 - 10/07/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/28/2020 - 10/28/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/11/2020 - 11/11/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-18 - 122/142 E&M Lab Thursday 1400- Week A | PHYS 122P-18 - 122/142 E&M Lab Thursday 1400- Week A<br><br>PHYS 142-18 - 122/142 E&M Lab Thursday 1400- Week A | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/17/2020 - 09/17/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/01/2020 - 10/01/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/22/2020 - 10/22/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/05/2020 - 11/05/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-19 - 122/142 E&M Lab Thursday 1400- Week B | PHYS 122P-19 - 122/142 E&M Lab Thursday 1400- Week B<br><br>PHYS 142-19 - 122/142 E&M Lab Thursday 1400- Week B | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/12/2020 - 11/12/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-2 - 122/142 E&M Lab Monday 1400- Week A | | Arie Bodek | Laboratory | | | N/A |
| PHYS 122-20 - 122/142 E&M Lab Thursday 1650- Week A | PHYS 122P-20 - 122/142 E&M Lab Thursday 1650- Week A<br><br>PHYS 142-20 - 122/142 E&M Lab Thursday 1650- Week A | Arie Bodek | Laboratory | Thursday \| 4:50 PM - 7:30 PM \| 09/17/2020 - 09/17/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/01/2020 - 10/01/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/22/2020 - 10/22/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/05/2020 - 11/05/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-21 - 122/142 E&M Lab Thursday 1650- Week B | PHYS 122P-21 - 122/142 E&M Lab Thursday 1650- Week B<br><br>PHYS 142-21 - 122/142 E&M Lab Thursday 1650- Week B | Arie Bodek | Laboratory | Thursday \| 4:50 PM - 7:30 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/12/2020 - 11/12/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-22 - E&M - Workshop | | Christopher Marshall | Workshop | Monday \| 3:25 PM - 6:05 PM | Lattimore Room 413 | TBD |
| PHYS 122-23 - E&M - Workshop | | | Workshop | Monday \| 7:40 PM - 10:20 PM | Dewey Room 4162 | TBD |
| PHYS 122-24 - E&M - Workshop | | Christopher Marshall | Workshop | Tuesday \| 2:00 PM - 4:40 PM | Bausch & Lomb Room 203H | TBD |
| PHYS 122-25 - E&M - Workshop | | Christopher Marshall | Workshop | Tuesday \| 2:00 PM - 4:40 PM | Bausch & Lomb Room 315 | TBD |
| PHYS 122-26 - E&M - Workshop | | | Workshop | Wednesday \| 6:15 PM - 8:55 PM | Lattimore Room 431 | TBD |
| PHYS 122-27 - E&M - Workshop | | | Workshop | Wednesday \| 6:15 PM - 8:55 PM | Meliora Room 224 | TBD |
| PHYS 122-28 - E&M - Workshop | | | Workshop | Wednesday \| 7:40 PM - 10:20 PM | Bausch & Lomb Room 270 | TBD |
| PHYS 122-29 - E&M - Workshop | | | Workshop | Thursday \| 3:25 PM - 6:05 PM | Hylan Building Room 203 | TBD |
| PHYS 122-30 - E&M - Workshop | | | Workshop | Thursday \| 4:50 PM - 7:30 PM | Dewey Room 2110C | TBD |
| PHYS 122-31 - E&M - Workshop | | | Workshop | Thursday \| 7:40 PM - 10:20 PM | Bausch & Lomb Room 315 | TBD |
| PHYS 122-32 - E&M - Workshop | | | Workshop | Friday \| 2:00 PM - 4:40 PM | Meliora Room 209 | TBD |
| PHYS 122-33 - E&M - Workshop | | | Workshop | Friday \| 2:00 PM - 4:40 PM | Todd Union Room 202 | TBD |
| PHYS 122-34 - E&M - Workshop | | | Workshop | Friday \| 3:25 PM - 6:05 PM | Meliora Room 218 | TBD |
| PHYS 122-35 - E&M - Workshop | | | Workshop | Friday \| 4:50 PM - 7:30 PM | Dewey Room 4162 | TBD |
| PHYS 122-36 - 122/142 E&M Lab Monday 1400- Week A | PHYS 122P-36 - 122/142 E&M Lab Monday 1400- Week A<br><br>PHYS 142-36 - 122/142 E&M Lab Monday 1400- Week A | Arie Bodek | Laboratory | Monday \| 2:00 PM - 4:40 PM \| 09/14/2020 - 09/14/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 09/28/2020 - 09/28/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 10/19/2020 - 10/19/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/02/2020 - 11/02/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |

Fall 2020 Courses - All Sections

| Section | Cross-listed | Instructor | Type | Schedule | Room | |
|---|---|---|---|---|---|---|
| PHYS 122-37 - 122/142 E&M Lab Monday 1400- Week B | PHYS 122P-37 - 122/142 E&M Lab Monday 1400- Week B<br>PHYS 142-37 - 122/142 E&M Lab Monday 1400- Week B | Arie Bodek | Laboratory | Monday \| 2:00 PM - 4:40 PM \| 09/21/2020 - 09/21/2020<br>Monday \| 2:00 PM - 4:40 PM \| 10/05/2020 - 10/05/2020<br>Monday \| 2:00 PM - 4:40 PM \| 10/26/2020 - 10/26/2020<br>Monday \| 2:00 PM - 4:40 PM \| 11/09/2020 - 11/09/2020<br>Monday \| 2:00 PM - 4:40 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-38 - 122/142 E&M Lab Tuesday 1940- Week B | PHYS 122P-38 - 122/142 E&M Lab Tuesday 1940- Week B<br>PHYS 142-38 - 122/142 E&M Lab Tuesday 1940- Week B | Arie Bodek | Laboratory | Tuesday \| 7:40 PM - 10:20 PM \| 09/22/2020 - 09/22/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 10/06/2020 - 10/06/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 10/27/2020 - 10/27/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 11/10/2020 - 11/10/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-4 - 122/142 E&M Lab Monday 1650- Week A | PHYS 122P-4 - 122/142 E&M Lab Monday 1650- Week A<br>PHYS 142-4 - 122/142 E&M Lab Monday 1650- Week A | Arie Bodek | Laboratory | Monday \| 4:50 PM - 7:30 PM \| 09/14/2020 - 09/14/2020<br>Monday \| 4:50 PM - 7:30 PM \| 09/28/2020 - 09/28/2020<br>Monday \| 4:50 PM - 7:30 PM \| 10/19/2020 - 10/19/2020<br>Monday \| 4:50 PM - 7:30 PM \| 11/02/2020 - 11/02/2020<br>Monday \| 4:50 PM - 7:30 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-5 - 122/142 E&M Lab Monday 1650- Week B | PHYS 122P-5 - 122/142 E&M Lab Monday 1650- Week B<br>PHYS 142-5 - 122/142 E&M Lab Monday 1650- Week B | Arie Bodek | Laboratory | Monday \| 4:50 PM - 7:30 PM \| 09/21/2020 - 09/21/2020<br>Monday \| 4:50 PM - 7:30 PM \| 10/05/2020 - 10/05/2020<br>Monday \| 4:50 PM - 7:30 PM \| 10/26/2020 - 10/26/2020<br>Monday \| 4:50 PM - 7:30 PM \| 11/09/2020 - 11/09/2020<br>Monday \| 4:50 PM - 7:30 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-6 - 122/142 E&M Lab Monday 1940- Week A | PHYS 122P-6 - 122/142 E&M Lab Monday 1940- Week A<br>PHYS 142-6 - 122/142 E&M Lab Monday 1940- Week A | Arie Bodek | Laboratory | Monday \| 7:40 PM - 10:20 PM \| 09/14/2020 - 09/14/2020<br>Monday \| 7:40 PM - 10:20 PM \| 09/28/2020 - 09/28/2020<br>Monday \| 7:40 PM - 10:20 PM \| 10/19/2020 - 10/19/2020<br>Monday \| 7:40 PM - 10:20 PM \| 11/02/2020 - 11/02/2020<br>Monday \| 7:40 PM - 10:20 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-7 - 122/142 E&M Lab Monday 1940- Week B | PHYS 122P-7 - 122/142 E&M Lab Monday 1940- Week B<br>PHYS 142-7 - 122/142 E&M Lab Monday 1940- Week B | Arie Bodek | Laboratory | Monday \| 7:40 PM - 10:20 PM \| 09/21/2020 - 09/21/2020<br>Monday \| 7:40 PM - 10:20 PM \| 10/05/2020 - 10/05/2020<br>Monday \| 7:40 PM - 10:20 PM \| 10/26/2020 - 10/26/2020<br>Monday \| 7:40 PM - 10:20 PM \| 11/09/2020 - 11/09/2020<br>Monday \| 7:40 PM - 10:20 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-8 - 122/142 E&M Lab Tuesday 1400- Week A | PHYS 122P-8 - 122/142 E&M Lab Tuesday 1400- Week A<br>PHYS 142-8 - 122/142 E&M Lab Tuesday 1400- Week A | Arie Bodek | Laboratory | Tuesday \| 2:00 PM - 4:40 PM \| 09/15/2020 - 09/15/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 09/29/2020 - 09/29/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 10/20/2020 - 10/20/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 11/03/2020 - 11/03/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122-9 - 122/142 E&M Lab Tuesday 1400- Week B | PHYS 122P-9 - 122/142 E&M Lab Tuesday 1400- Week A<br>PHYS 142-9 - 122/142 E&M Lab Tuesday 1400- Week B | Arie Bodek | Laboratory | Tuesday \| 2:00 PM - 4:40 PM \| 09/22/2020 - 09/22/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 10/06/2020 - 10/06/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 10/27/2020 - 10/27/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 11/10/2020 - 11/10/2020<br>Tuesday \| 2:00 PM - 4:40 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-1 - Electricity & Magnetism Self Paced | | Aran Garcia-Bellido | Lecture | | | N/A |
| PHYS 122P-10 - 122/142 E&M Lab Tuesday 1650- Week A | PHYS 122-10 - 122/142 E&M Lab Tuesday 1650- Week A<br>PHYS 142-10 - 122/142 E&M Lab Tuesday 1650- Week A | Arie Bodek | Laboratory | Tuesday \| 4:50 PM - 7:30 PM \| 09/15/2020 - 09/15/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 09/29/2020 - 09/29/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 10/20/2020 - 10/20/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 11/03/2020 - 11/03/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-11 - 122/142 E&M Lab Tuesday 1650- Week B | PHYS 122-11 - 122/142 E&M Lab Tuesday 1650- Week B<br>PHYS 142-11 - 122/142 E&M Lab Tuesday 1650- Week B | Arie Bodek | Laboratory | Tuesday \| 4:50 PM - 7:30 PM \| 09/22/2020 - 09/22/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 10/06/2020 - 10/06/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 10/27/2020 - 10/27/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 11/10/2020 - 11/10/2020<br>Tuesday \| 4:50 PM - 7:30 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |

| Section | Cross-listed | Instructor | Type | Meeting Times | Location | |
|---|---|---|---|---|---|---|
| PHYS 122P-12 - 122/142 E&M Lab Tuesday 1940- Week A | PHYS 122-12 - 122/142 E&M Lab Tuesday 1940- Week A<br>PHYS 142-12 - 122/142 E&M Lab Tuesday 1940- Week A | Arie Bodek | Laboratory | Tuesday \| 7:40 PM - 10:20 PM \| 09/15/2020 - 09/15/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 09/29/2020 - 09/29/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 10/20/2020 - 10/20/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 11/03/2020 - 11/03/2020<br>Tuesday \| 7:40 PM - 10:20 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-13 - 122/142 E&M Lab Tuesday 1940- Week B | | Arie Bodek | Laboratory | | | N/A |
| PHYS 122P-14 - 122/142 E&M Lab Wednesday 1650- Week A | PHYS 122-14 - 122/142 E&M Lab Wednesday 1650- Week A<br>PHYS 142-14 - 122/142 E&M Lab Wednesday 1650- Week A | Arie Bodek | Laboratory | Wednesday \| 4:50 PM - 7:30 PM \| 09/16/2020 - 09/16/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 09/30/2020 - 09/30/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 10/21/2020 - 10/21/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 11/04/2020 - 11/04/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-15 - 122/142 E&M Lab Wednesday 1650- Week B | PHYS 122-15 - 122/142 E&M Lab Wednesday 1650- Week B<br>PHYS 142-15 - 122/142 E&M Lab Wednesday 1650- Week B | Arie Bodek | Laboratory | Wednesday \| 4:50 PM - 7:30 PM \| 09/23/2020 - 09/23/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 10/07/2020 - 10/07/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 10/28/2020 - 10/28/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 11/11/2020 - 11/11/2020<br>Wednesday \| 4:50 PM - 7:30 PM \| 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-16 - 122/142 E&M Lab Wednesday 1940- Week A | PHYS 122-16 - 122/142 E&M Lab Tuesday 1940- Week A<br>PHYS 142-16 - 122/142 E&M Lab Wednesday 1940- Week A | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/16/2020 - 09/16/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 09/30/2020 - 09/30/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 10/21/2020 - 10/21/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 11/04/2020 - 11/04/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-17 - 122/142 E&M Lab Wednesday 1940- Week B | PHYS 122-17 - 122/142 E&M Lab Wednesday 1940- Week B<br>PHYS 142-17 - 122/142 E&M Lab Wednesday 1940- Week B | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/23/2020 - 09/23/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 10/07/2020 - 10/07/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 10/28/2020 - 10/28/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 11/11/2020 - 11/11/2020<br>Wednesday \| 7:40 PM - 10:20 PM \| 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-18 - 122/142 E&M Lab Thursday 1400- Week A | PHYS 122-18 - 122/142 E&M Lab Thursday 1400- Week A<br>PHYS 142-18 - 122/142 E&M Lab Thursday 1400- Week A | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/17/2020 - 09/17/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 10/01/2020 - 10/01/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 10/22/2020 - 10/22/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 11/05/2020 - 11/05/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-19 - 122/142 E&M Lab Thursday 1400- Week B | PHYS 122-19 - 122/142 E&M Lab Thursday 1400- Week B<br>PHYS 142-19 - 122/142 E&M Lab Thursday 1400- Week B | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/24/2020 - 09/24/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 10/08/2020 - 10/08/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 10/29/2020 - 10/29/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 11/12/2020 - 11/12/2020<br>Thursday \| 2:00 PM - 4:40 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-2 - 122/142 E&M Lab Monday 1400- Week A | | Arie Bodek | Laboratory | | | N/A |

Fall 2020 Courses - All Sections

| Section | Combined Section | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| PHYS 122P-20 - 122/142 E&M Lab Thursday 1650- Week A | PHYS 122-20 - 122/142 E&M Lab Thursday 1650- Week A<br>PHYS 142-20 - 122/142 E&M Lab Thursday 1650- Week A | Arie Bodek | Laboratory | Thursday | 4:50 PM - 7:30 PM | 09/17/2020 - 09/17/2020<br>Thursday | 4:50 PM - 7:30 PM | 10/01/2020 - 10/01/2020<br>Thursday | 4:50 PM - 7:30 PM | 10/22/2020 - 10/22/2020<br>Thursday | 4:50 PM - 7:30 PM | 11/05/2020 - 11/05/2020<br>Thursday | 4:50 PM - 7:30 PM | 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-21 - 122/142 E&M Lab Thursday 1650- Week B | PHYS 122-21 - 122/142 E&M Lab Thursday 1650- Week B<br>PHYS 142-21 - 122/142 E&M Lab Thursday 1650- Week B | Arie Bodek | Laboratory | Thursday | 4:50 PM - 7:30 PM | 09/24/2020 - 09/24/2020<br>Thursday | 4:50 PM - 7:30 PM | 10/08/2020 - 10/08/2020<br>Thursday | 4:50 PM - 7:30 PM | 10/29/2020 - 10/29/2020<br>Thursday | 4:50 PM - 7:30 PM | 11/12/2020 - 11/12/2020<br>Thursday | 4:50 PM - 7:30 PM | 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-22 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Monday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-23 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Monday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-24 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Monday | 7:40 PM - 10:20 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-25 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Tuesday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-26 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Tuesday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-27 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Tuesday | 7:40 PM - 10:20 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-28 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Wednesday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-29 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Wednesday | 7:40 PM - 10:20 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-30 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Laboratory | Thursday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-31 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Thursday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-32 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Thursday | 7:40 PM - 10:20 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-33 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Friday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-34 - E&M - Workshop Self Paced | | Aran Garcia-Bellido | Workshop | Friday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 208 | ONLINE |
| PHYS 122P-36 - 122/142 E&M Lab Monday 1400- Week A | PHYS 122-36 - 122/142 E&M Lab Monday 1400- Week A<br>PHYS 142-36 - 122/142 E&M Lab Monday 1400- Week A | Arie Bodek | Laboratory | Monday | 2:00 PM - 4:40 PM | 09/14/2020 - 09/14/2020<br>Monday | 2:00 PM - 4:40 PM | 09/28/2020 - 09/28/2020<br>Monday | 2:00 PM - 4:40 PM | 10/19/2020 - 10/19/2020<br>Monday | 2:00 PM - 4:40 PM | 11/02/2020 - 11/02/2020<br>Monday | 2:00 PM - 4:40 PM | 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-37 - 122/142 E&M Lab Monday 1400- Week B | PHYS 122-37 - 122/142 E&M Lab Monday 1400- Week B<br>PHYS 142-37 - 122/142 E&M Lab Monday 1400- Week B | Arie Bodek | Laboratory | Monday | 2:00 PM - 4:40 PM | 09/21/2020 - 09/21/2020<br>Monday | 2:00 PM - 4:40 PM | 10/05/2020 - 10/05/2020<br>Monday | 2:00 PM - 4:40 PM | 10/26/2020 - 10/26/2020<br>Monday | 2:00 PM - 4:40 PM | 11/09/2020 - 11/09/2020<br>Monday | 2:00 PM - 4:40 PM | 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-38 - 122/142 E&M Lab Tuesday 1940- Week B | PHYS 122-38 - 122/142 E&M Lab Tuesday 1940- Week B<br>PHYS 142-38 - 122/142 E&M Lab Tuesday 1940- Week B | Arie Bodek | Laboratory | Tuesday | 7:40 PM - 10:20 PM | 09/22/2020 - 09/22/2020<br>Tuesday | 7:40 PM - 10:20 PM | 10/06/2020 - 10/06/2020<br>Tuesday | 7:40 PM - 10:20 PM | 10/27/2020 - 10/27/2020<br>Tuesday | 7:40 PM - 10:20 PM | 11/10/2020 - 11/10/2020<br>Tuesday | 7:40 PM - 10:20 PM | 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-4 - 122/142 E&M Lab Monday 1650- Week A | PHYS 122-4 - 122/142 E&M Lab Monday 1650- Week A<br>PHYS 142-4 - 122/142 E&M Lab Monday 1650- Week A | Arie Bodek | Laboratory | Monday | 4:50 PM - 7:30 PM | 09/14/2020 - 09/14/2020<br>Monday | 4:50 PM - 7:30 PM | 09/28/2020 - 09/28/2020<br>Monday | 4:50 PM - 7:30 PM | 10/19/2020 - 10/19/2020<br>Monday | 4:50 PM - 7:30 PM | 11/02/2020 - 11/02/2020<br>Monday | 4:50 PM - 7:30 PM | 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-5 - 122/142 E&M Lab Monday 1650- Week B | PHYS 122-5 - 122/142 E&M Lab Monday 1650- Week B<br>PHYS 142-5 - 122/142 E&M Lab Monday 1650- Week B | Arie Bodek | Laboratory | Monday | 4:50 PM - 7:30 PM | 09/21/2020 - 09/21/2020<br>Monday | 4:50 PM - 7:30 PM | 10/05/2020 - 10/05/2020<br>Monday | 4:50 PM - 7:30 PM | 10/26/2020 - 10/26/2020<br>Monday | 4:50 PM - 7:30 PM | 11/09/2020 - 11/09/2020<br>Monday | 4:50 PM - 7:30 PM | 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 122P-6 - 122/142 E&M Lab Monday 1940- Week A | PHYS 122-6 - 122/142 E&M Lab Monday 1940- Week A<br>PHYS 142-6 - 122/142 E&M Lab Monday 1940- Week A | Arie Bodek | Laboratory | Monday | 7:40 PM - 10:20 PM | 09/14/2020 - 09/14/2020<br>Monday | 7:40 PM - 10:20 PM | 09/28/2020 - 09/28/2020<br>Monday | 7:40 PM - 10:20 PM | 10/19/2020 - 10/19/2020<br>Monday | 7:40 PM - 10:20 PM | 11/02/2020 - 11/02/2020<br>Monday | 7:40 PM - 10:20 PM | 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYS 122P-7 - 122/142 E&M Lab Monday 1940- Week B | PHYS 142-7 - 122/142 E&M Lab Monday 1940- Week B | Arie Bodek | Laboratory | Monday | 7:40 PM - 10:20 PM | 09/21/2020 - 09/21/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 142-7 - 122/142 E&M Lab Monday 1940- Week B | | | Monday | 7:40 PM - 10:20 PM | 10/05/2020 - 10/05/2020 | | |
| | | | | Monday | 7:40 PM - 10:20 PM | 10/26/2020 - 10/26/2020 | | |
| | | | | Monday | 7:40 PM - 10:20 PM | 11/09/2020 - 11/09/2020 | | |
| | | | | Monday | 7:40 PM - 10:20 PM | 11/30/2020 - 11/30/2020 | | |
| PHYS 122P-8 - 122/142 E&M Lab Tuesday 1400- Week A | PHYS 142-8 - 122/142 E&M Lab Tuesday 1400- Week A | Arie Bodek | Laboratory | Tuesday | 2:00 PM - 4:40 PM | 09/15/2020 - 09/15/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 142-8 - 122/142 E&M Lab Tuesday 1400- Week A | | | Tuesday | 2:00 PM - 4:40 PM | 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 11/17/2020 - 11/17/2020 | | |
| PHYS 122P-9 - 122/142 E&M Lab Tuesday 1400- Week A | PHYS 142-9 - 122/142 E&M Lab Tuesday 1400- Week B | Arie Bodek | Laboratory | Tuesday | 2:00 PM - 4:40 PM | 09/22/2020 - 09/22/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 142-9 - 122/142 E&M Lab Tuesday 1400- Week B | | | Tuesday | 2:00 PM - 4:40 PM | 10/06/2020 - 10/06/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 10/27/2020 - 10/27/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 11/10/2020 - 11/10/2020 | | |
| | | | | Tuesday | 2:00 PM - 4:40 PM | 12/01/2020 - 12/01/2020 | | |
| PHYS 141-1 - Mechanics (Honors) | | Alice Quillen | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hoyt Hall Room 104 | IN PERSON |
| PHYS 141-2 - Mechanics (Honors) - Lab 1400 | | Arie Bodek | Laboratory | Monday | 2:00 PM - 4:40 PM | Bausch & Lomb Room 407 | TBD |
| PHYS 141-3 - Mechanics (Honors) - Lab 1650 | | Arie Bodek | Laboratory | Monday | 4:50 PM - 7:30 PM | Bausch & Lomb Room 407 | TBD |
| PHYS 141-4 - Mechanics (Honors) - Lab 1940 | | Arie Bodek | Laboratory | Monday | 7:40 PM - 10:20 PM | Bausch & Lomb Room 407 | TBD |
| PHYS 141-5 - Mechanics(Honors) Recitation | | Alice Quillen | Recitation | Tuesday | 2:00 PM - 3:15 PM | Hylan Building Room 305 | IN PERSON |
| PHYS 141-6 - Mechanics(Honors) Recitation | | Alice Quillen | Recitation | Tuesday | 3:25 PM - 4:40 PM | Lechase Room 104 | IN PERSON |
| PHYS 141-7 - Mechanics(Honors) Recitation | | Alice Quillen | Recitation | Wednesday | 2:00 PM - 3:15 PM | Genesee Hall Room 321 | IN PERSON |
| PHYS 141-8 - Mechanics(Honors) Recitation | | Alice Quillen | Recitation | Wednesday | 6:15 PM - 7:30 PM | Hylan Building Room 105 | IN PERSON |
| PHYS 142-1 - Electricity & Magnetism (Honors) | | Taco Visser | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Hoyt Hall Room 104 | IN PERSON |
| PHYS 142-10 - 122/142 E&M Lab Tuesday 1650- Week A | PHYS 122-10 - 122/142 E&M Lab Tuesday 1650- Week A | Arie Bodek | Laboratory | Tuesday | 4:50 PM - 7:30 PM | 09/15/2020 - 09/15/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 122P-10 - 122/142 E&M Lab Tuesday 1650- Week A | | | Tuesday | 4:50 PM - 7:30 PM | 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 11/17/2020 - 11/17/2020 | | |
| PHYS 142-11 - 122/142 E&M Lab Tuesday 1650- Week B | PHYS 122-11 - 122/142 E&M Lab Tuesday 1650- Week B | Arie Bodek | Laboratory | Tuesday | 4:50 PM - 7:30 PM | 09/22/2020 - 09/22/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 122P-11 - 122/142 E&M Lab Tuesday 1650- Week B | | | Tuesday | 4:50 PM - 7:30 PM | 10/06/2020 - 10/06/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 10/27/2020 - 10/27/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 11/10/2020 - 11/10/2020 | | |
| | | | | Tuesday | 4:50 PM - 7:30 PM | 12/01/2020 - 12/01/2020 | | |
| PHYS 142-12 - 122/142 E&M Lab Tuesday 1940- Week A | PHYS 122-12 - 122/142 E&M Lab Tuesday 1940- Week A | Arie Bodek | Laboratory | Tuesday | 7:40 PM - 10:20 PM | 09/15/2020 - 09/15/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 122P-12 - 122/142 E&M Lab Tuesday 1940- Week A | | | Tuesday | 7:40 PM - 10:20 PM | 09/29/2020 - 09/29/2020 | | |
| | | | | Tuesday | 7:40 PM - 10:20 PM | 10/20/2020 - 10/20/2020 | | |
| | | | | Tuesday | 7:40 PM - 10:20 PM | 11/03/2020 - 11/03/2020 | | |
| | | | | Tuesday | 7:40 PM - 10:20 PM | 11/17/2020 - 11/17/2020 | | |
| PHYS 142-13 - 122/142 E&M Lab Tuesday 1940- Week B | | Arie Bodek | Laboratory | | N/A |
| PHYS 142-14 - 122/142 E&M Lab Wednesday 1650- Week A | PHYS 122-14 - 122/142 E&M Lab Wednesday 1650- Week A | Arie Bodek | Laboratory | Wednesday | 4:50 PM - 7:30 PM | 09/16/2020 - 09/16/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 122P-14 - 122/142 E&M Lab Wednesday 1650- Week A | | | Wednesday | 4:50 PM - 7:30 PM | 09/30/2020 - 09/30/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 10/21/2020 - 10/21/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 11/04/2020 - 11/04/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 11/18/2020 - 11/18/2020 | | |
| PHYS 142-15 - 122/142 E&M Lab Wednesday 1650- Week B | PHYS 122-15 - 122/142 E&M Lab Wednesday 1650- Week B | Arie Bodek | Laboratory | Wednesday | 4:50 PM - 7:30 PM | 09/23/2020 - 09/23/2020 | Bausch & Lomb Room 268 | TBD |
| | PHYS 122P-15 - 122/142 E&M Lab Wednesday 1650- Week B | | | Wednesday | 4:50 PM - 7:30 PM | 10/07/2020 - 10/07/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 10/28/2020 - 10/28/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 11/11/2020 - 11/11/2020 | | |
| | | | | Wednesday | 4:50 PM - 7:30 PM | 12/02/2020 - 12/02/2020 | | |

Fall 2020 Courses - All Sections

| Course | Linked Section | Instructor | Type | Schedule | Room | Mode |
|---|---|---|---|---|---|---|
| PHYS 142-16 - 122/142 E&M Lab Wednesday 1940- Week A | PHYS 122-16 - 122/142 E&M Lab Tuesday 1940- Week A<br><br>PHYS 122P-16 - 122/142 E&M Lab Wednesday 1940- Week A | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/16/2020 - 09/16/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 09/30/2020 - 09/30/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/21/2020 - 10/21/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/04/2020 - 11/04/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/18/2020 - 11/18/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-17 - 122/142 E&M Lab Wednesday 1940- Week B | PHYS 122-17 - 122/142 E&M Lab Wednesday 1940- Week B<br><br>PHYS 122P-17 - 122/142 E&M Lab Wednesday 1940- Week B | Arie Bodek | Laboratory | Wednesday \| 7:40 PM - 10:20 PM \| 09/23/2020 - 09/23/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/07/2020 - 10/07/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 10/28/2020 - 10/28/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 11/11/2020 - 11/11/2020<br><br>Wednesday \| 7:40 PM - 10:20 PM \| 12/02/2020 - 12/02/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-18 - 122/142 E&M Lab Thursday 1400- Week A | PHYS 122-18 - 122/142 E&M Lab Thursday 1400- Week A<br><br>PHYS 122P-18 - 122/142 E&M Lab Thursday 1400- Week A | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/17/2020 - 09/17/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/01/2020 - 10/01/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/22/2020 - 10/22/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/05/2020 - 11/05/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-19 - 122/142 E&M Lab Thursday 1400- Week B | PHYS 122-19 - 122/142 E&M Lab Thursday 1400- Week B<br><br>PHYS 122P-19 - 122/142 E&M Lab Thursday 1400- Week B | Arie Bodek | Laboratory | Thursday \| 2:00 PM - 4:40 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 11/12/2020 - 11/12/2020<br><br>Thursday \| 2:00 PM - 4:40 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-2 - 122/142 E&M Lab Monday 1400- Week A | | Arie Bodek | Laboratory | | | N/A |
| PHYS 142-20 - 122/142 E&M Lab Thursday 1650- Week A | PHYS 122-20 - 122/142 E&M Lab Thursday 1650- Week A<br><br>PHYS 122P-20 - 122/142 E&M Lab Thursday 1650- Week A | Arie Bodek | Laboratory | Thursday \| 4:50 PM - 7:30 PM \| 09/17/2020 - 09/17/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/01/2020 - 10/01/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/22/2020 - 10/22/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/05/2020 - 11/05/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/19/2020 - 11/19/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-21 - 122/142 E&M Lab Thursday 1650- Week B | PHYS 122-21 - 122/142 E&M Lab Thursday 1650- Week B<br><br>PHYS 122P-21 - 122/142 E&M Lab Thursday 1650- Week B | Arie Bodek | Laboratory | Thursday \| 4:50 PM - 7:30 PM \| 09/24/2020 - 09/24/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/08/2020 - 10/08/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 10/29/2020 - 10/29/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 11/12/2020 - 11/12/2020<br><br>Thursday \| 4:50 PM - 7:30 PM \| 12/03/2020 - 12/03/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-22 - Electricity & Magnetism (Honors) - Workshop | | Taco Visser | Workshop | Monday \| 6:15 PM - 8:55 PM | Bausch & Lomb Room 203H | IN PERSON |
| PHYS 142-23 - Electricity & Magnetism (Honors) - Workshop | | Taco Visser | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Hutchison Hall Room 138 | IN PERSON |
| PHYS 142-24 - Electricity & Magnetism (Honors) - Workshop | | Taco Visser | Workshop | Wednesday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 203H | IN PERSON |
| PHYS 142-36 - 122/142 E&M Lab Monday 1400- Week A | PHYS 122-36 - 122/142 E&M Lab Monday 1400- Week A<br><br>PHYS 122P-36 - 122/142 E&M Lab Monday 1400- Week A | Arie Bodek | Laboratory | Monday \| 2:00 PM - 4:40 PM \| 09/14/2020 - 09/14/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 09/28/2020 - 09/28/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 10/19/2020 - 10/19/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/02/2020 - 11/02/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-37 - 122/142 E&M Lab Monday 1400- Week B | PHYS 122-37 - 122/142 E&M Lab Monday 1400- Week B<br><br>PHYS 122P-37 - 122/142 E&M Lab Monday 1400- Week B | Arie Bodek | Laboratory | Monday \| 2:00 PM - 4:40 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/09/2020 - 11/09/2020<br><br>Monday \| 2:00 PM - 4:40 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYS 142-38 - 122/142 E&M Lab Tuesday 1940- Week B | PHYS 122-38 - 122/142 E&M Lab Tuesday 1940- Week B<br><br>PHYS 122P-38 - 122/142 E&M Lab Tuesday 1940- Week B | Arie Bodek | Laboratory | Tuesday \| 7:40 PM - 10:20 PM \| 09/22/2020 - 09/22/2020<br><br>Tuesday \| 7:40 PM - 10:20 PM \| 10/06/2020 - 10/06/2020<br><br>Tuesday \| 7:40 PM - 10:20 PM \| 10/27/2020 - 10/27/2020<br><br>Tuesday \| 7:40 PM - 10:20 PM \| 11/10/2020 - 11/10/2020<br><br>Tuesday \| 7:40 PM - 10:20 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-4 - 122/142 E&M Lab Monday 1650- Week A | PHYS 122-4 - 122/142 E&M Lab Monday 1650- Week A<br><br>PHYS 122P-4 - 122/142 E&M Lab Monday 1650- Week A | Arie Bodek | Laboratory | Monday \| 4:50 PM - 7:30 PM \| 09/14/2020 - 09/14/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 09/28/2020 - 09/28/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 10/19/2020 - 10/19/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 11/02/2020 - 11/02/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-5 - 122/142 E&M Lab Monday 1650- Week B | PHYS 122-5 - 122/142 E&M Lab Monday 1650- Week B<br><br>PHYS 122P-5 - 122/142 E&M Lab Monday 1650- Week B | Arie Bodek | Laboratory | Monday \| 4:50 PM - 7:30 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 11/09/2020 - 11/09/2020<br><br>Monday \| 4:50 PM - 7:30 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-6 - 122/142 E&M Lab Monday 1940- Week A | PHYS 122-6 - 122/142 E&M Lab Monday 1940- Week A<br><br>PHYS 122P-6 - 122/142 E&M Lab Monday 1940- Week A | Arie Bodek | Laboratory | Monday \| 7:40 PM - 10:20 PM \| 09/14/2020 - 09/14/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 09/28/2020 - 09/28/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 10/19/2020 - 10/19/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 11/02/2020 - 11/02/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 11/16/2020 - 11/16/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-7 - 122/142 E&M Lab Monday 1940- Week B | PHYS 122-7 - 122/142 E&M Lab Monday 1940- Week B<br><br>PHYS 122P-7 - 122/142 E&M Lab Monday 1940- Week B | Arie Bodek | Laboratory | Monday \| 7:40 PM - 10:20 PM \| 09/21/2020 - 09/21/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 10/05/2020 - 10/05/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 10/26/2020 - 10/26/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 11/09/2020 - 11/09/2020<br><br>Monday \| 7:40 PM - 10:20 PM \| 11/30/2020 - 11/30/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-8 - 122/142 E&M Lab Tuesday 1400- Week A | PHYS 122-8 - 122/142 E&M Lab Tuesday 1400- Week A<br><br>PHYS 122P-8 - 122/142 E&M Lab Tuesday 1400- Week A | Arie Bodek | Laboratory | Tuesday \| 2:00 PM - 4:40 PM \| 09/15/2020 - 09/15/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 09/29/2020 - 09/29/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 10/20/2020 - 10/20/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 11/03/2020 - 11/03/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 11/17/2020 - 11/17/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 142-9 - 122/142 E&M Lab Tuesday 1400- Week B | PHYS 122-9 - 122/142 E&M Lab Tuesday 1400- Week B<br><br>PHYS 122P-9 - 122/142 E&M Lab Tuesday 1400- Week A | Arie Bodek | Laboratory | Tuesday \| 2:00 PM - 4:40 PM \| 09/22/2020 - 09/22/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 10/06/2020 - 10/06/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 10/27/2020 - 10/27/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 11/10/2020 - 11/10/2020<br><br>Tuesday \| 2:00 PM - 4:40 PM \| 12/01/2020 - 12/01/2020 | Bausch & Lomb Room 268 | TBD |
| PHYS 181-1 - Mechanics Laboratory | | Arie Bodek | Laboratory | | | N/A |
| PHYS 182-1 - Elec & Magnetism Lab | | Arie Bodek | Laboratory | | | N/A |
| PHYS 184-1 - E/M and Modern Physics Lab | | Arie Bodek | Laboratory | | | N/A |
| PHYS 217-1 - Advanced Electricity & Magnetism I | | Pierre Gourdain | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Gavett Hall Room 312 | IN PERSON |
| PHYS 217-2 - E & M I - Workshop | | Pierre Gourdain | Workshop | Wednesday \| 4:50 PM - 7:30 PM | Meliora Room 205 | IN PERSON |
| PHYS 217-3 - E & M I - Workshop | | Pierre Gourdain | Workshop | Thursday \| 4:50 PM - 7:30 PM | Hylan Building Room 206 | IN PERSON |
| PHYS 235W-1 - Classical Mechanics I | | Frank Wolfs | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Bausch & Lomb Room 106 | IN PERSON |
| PHYS 235W-2 - Classical Mechanics I - Workshop | | Frank Wolfs | Workshop | Tuesday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 480 | IN PERSON |
| PHYS 235W-3 - Classical Mechanics I - Workshop | | Frank Wolfs | Workshop | Tuesday \| 6:15 PM - 8:55 PM | Dewey Room 4162 | IN PERSON |
| PHYS 235W-4 - Classical Mechanics I - Workshop | | Frank Wolfs | Workshop | Thursday \| 4:50 PM - 7:30 PM | Bausch & Lomb Room 480 | IN PERSON |
| PHYS 243W-1 - Advanced Experimental Techniques I | | Nicholas Bigelow | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Bausch & Lomb Room 171 | TBD |
| PHYS 251-01 - Introduction to Condensed Matter Physics | | Yongli Gao | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 501 | TBD |
| PHYS 254-1 - Nuclear & Particle Physics | PHYS 440-1 - Foundational Theories of Particle and Nuclear Physics | Regina Demina | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Wegmans Room 1009 | TBD |
| PHYS 255-1 - Intro Fluid Dynamics | | Douglas Kelley | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hutchison Hall Room 140 | ONLINE |
| PHYS 255-3 - Intro Fluid Dynamics - Workshop | ME 225-3 - Intro Fluid Dynamics - Workshop | Douglas Kelley | Workshop | Thursday \| 4:50 PM - 6:05 PM | Harkness Room 115 | IN PERSON |
| PHYS 255-4 - Intro Fluid Dynamics- Workshop | ME 225-4 - Intro Fluid Dynamics- Workshop | Douglas Kelley | Workshop | Monday \| 4:50 PM - 6:05 PM | Harkness Room 115 | IN PERSON |
| PHYS 257-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging<br><br>BME 453-1 - Ultrasound Imaging<br><br>ECE 251-1 - Ultrasound Imaging<br><br>ECE 453-1 - Ultrasound Imaging<br><br>PHYS 467-1 - Ultrasound Imaging<br><br>TEB 453-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| PHYS 262-1 - Electromagnetic Theory | OPT 262-1 - Electromagnetic Theory | Andrew Berger | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 312 | IN PERSON |
| PHYS 373-1 - Physics and Finance | PHYS 573-1 - Physics & Finance | Lynne Orr | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Frederick Douglass Room 420 | TBD |
| PHYS 386V-1 - Full Time Visiting Student | | | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Room | Mode |
|---|---|---|---|---|---|---|
| PHYS 390A-1 - Supervised Teaching-PAS Department | | | Lecture | | | N/A |
| PHYS 391-1 - Independent Study | | | Lecture | | | N/A |
| PHYS 391W-1 - Independent Study | | | Lecture | | | N/A |
| PHYS 395-1 - Independent Research | | | Lecture | | | N/A |
| PHYS 401-1 - Math Meth of Optics & Phy | CHE 414-1 - Math Meth of Optics & Phy | William Renninger | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 108 | IN PERSON |
| | OPT 411-1 - Math Methods of Optics & Phy | | | | | |
| PHYS 401-2 - Math Methods for Optics-Rec | CHE 414-2 - Math Methods for Optics-Rec | | Recitation | Friday \| 11:05 AM - 12:20 PM | Gavett Hall Room 312 | IN PERSON |
| | OPT 411-2 - Math Methods for Optics-Rec | | | | | |
| PHYS 406-1 - Symmetries in Physics | | Sarada Rajeev | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 161 | IN PERSON |
| PHYS 407-1 - Quantum Mechanics I | | Andrew Jordan | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | ONLINE |
| PHYS 415-1 - Electromagnetic Theory I | | Stephen Teitel | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Bausch & Lomb Room 269 | IN PERSON |
| PHYS 434-1 - Quantum & Nano Opt Lab | | Svetlana Lukishova | Lecture | | | N/A |
| PHYS 437-1 - Nonlinear Optics | OPT 467-1 - Nonlinear Optics | Robert Boyd | Lecture | Monday \| 2:00 PM - 5:00 PM | Goergen Hall Room 102 | IN PERSON |
| | TEO 467-1 - Nonlinear Optics | | | | | |
| PHYS 440-1 - Foundational Theories of Particle and Nuclear Physics | PHYS 254-1 - Nuclear & Particle Physics | Regina Demina | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Wegmans Room 1009 | TBD |
| PHYS 453-1 - Introduction to High Energy Density Physics | ME 537-1 - Introduction to High Energy Density Physics | Gilbert Collins | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 109 | IN PERSON |
| PHYS 454-1 - Intro to Plasma Physics I | ME 434-1 - Intro to Plasma Physics I | Chuang Ren | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 306 | ONLINE |
| | TME 434-1 - Intro to Plasma Physics I | | | | | |
| PHYS 457-1 - Incompressible Flow | ME 437-1 - Incompressible Flow | Jessica Shang | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 206 | IN PERSON |
| | TME 437-1 - Incompressible Flow | | | | | |
| PHYS 459-1 - Turbulence | ME 439-1 - Turbulence | Hussein Aluie | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 502 | ONLINE |
| PHYS 462-1 - Med Imaging-Theory&Implemt | BME 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| | ECE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | OPT 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEB 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| PHYS 467-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | BME 453-1 - Ultrasound Imaging | | | | | |
| | ECE 251-1 - Ultrasound Imaging | | | | | |
| | ECE 453-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | TEB 453-1 - Ultrasound Imaging | | | | | |
| PHYS 519-1 - Statistical Mechanics II | | Yonathan Shapir | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 103 | ONLINE |
| PHYS 521-1 - Condensed Matter I | | John Nichol | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 315 | TBD |
| PHYS 525-1 - Data Science II: Complexity | | Gourab Ghoshal | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Bausch & Lomb Room 315 | ONLINE |
| PHYS 531-1 - Intro to Quantum Optics | OPT 551-1 - Intro to Quantum Optics | Joseph Eberly | Lecture | Mon/Wed/Fri \| 9:00 AM - 10:15 AM \| 08/26/2020 - 12/18/2020 | Bausch & Lomb Room 269 | TBD |
| PHYS 553-1 - Laser Plasma Interactions | ME 535-1 - Laser Plasma Interactions | Andrei Maximov | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Morey Room 524 | IN PERSON |
| PHYS 573-1 - Physics & Finance | PHYS 373-1 - Physics and Finance | Lynne Orr | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Frederick Douglass Room 420 | TBD |
| POLS 101-1 - Elementary Polish I | | Malgorzata Wojciechowska | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Wegmans Room 1009 | IN PERSON |
| POLS 151-1 - Intermediate Polish | | Malgorzata Wojciechowska | Lecture | Mon/Wed \| 6:15 PM - 7:30 PM | Frederick Douglass Room 307 | IN PERSON |
| POLS 391-1 - Independent Study | | | Lecture | | | N/A |
| POLS 394-1 - Internship | | | Lecture | | | N/A |
| PORT 101-1 - Elementary Portuguese | | Teresa T.Valdez De F.Araujo | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 124 | IN PERSON |
| PORT 101-2 - Elementary Portuguese-Rec | | | Recitation | Wednesday \| 10:25 AM - 11:15 AM | Genesee Hall Room 321 | ONLINE |
| PORT 151-1 - Intermediate Portuguese I | | Teresa T.Valdez De F.Araujo | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | | IN PERSON |
| PORT 151-2 - Intermed Portuguese I-Rec | | | Recitation | Wednesday \| 11:35 AM - 12:25 PM | | ONLINE |
| PSCI 1000-1 - Teaching Assistantship | | Mark Fey | Internship | | | N/A |
| PSCI 1001-1 - Research Assistantship | | Mark Fey | Research | | | N/A |
| PSCI 101-1 - Intro/Comparative Politics | INTR 101-1 - Intro/Comparative Politics | G Powell | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lattimore Room 201 | ONLINE |
| PSCI 101-2 - Political Systems Rec | INTR 101-2 - Political Systems Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 160 | IN PERSON |
| PSCI 101-3 - Political Systems - Rec | INTR 101-5 - Political Systems - Rec | G Powell | Recitation | Thursday \| 3:25 PM - 4:15 PM | Todd Union Room 202 | IN PERSON |
| PSCI 101-4 - Political Systems Rec | INTR 101-3 - Political Systems Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 104 | IN PERSON |
| PSCI 101-5 - Political Systems - Rec | INTR 101-4 - Intro to Comp Pol - Rec | G Powell | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 163 | IN PERSON |
| PSCI 105-1 - Intro to American Politics | | Dan Alexander | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hutchison Hall Room 473 | IN PERSON |
| PSCI 105-2 - REC: Intro to American Politics | | Dan Alexander | Recitation | Friday \| 11:50 AM - 12:40 PM | Genesee Hall Room 308 | IN PERSON |
| PSCI 105-3 - REC: Intro to American Politics | | Dan Alexander | Recitation | Friday \| 10:25 AM - 11:15 AM | Genesee Hall Room 308 | IN PERSON |
| PSCI 167M-1 - Democracy Past and Present | CLST 167M-2 - Democracy Past and Present | Nicholas Gresens | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 182 | IN PERSON |
| PSCI 200-1 - Data Analysis I | | Curtis Signorino | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Harkness Room 210 | IN PERSON |
| PSCI 202W-1 - Argument in Pol Sci | | Gerald Gamm | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Computer Studies Room 209 | IN PERSON |
| PSCI 202W-2 - Argument in Pol Sci-Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 306 | IN PERSON |
| PSCI 202W-3 - Argument in Pol Sci-Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Lechase Room 143 | IN PERSON |
| PSCI 202W-4 - Argument in Pol Sci-Rec | | | Recitation | Thursday \| 11:05 AM - 12:20 PM | Genesee Hall Room 321 | IN PERSON |
| PSCI 202W-5 - Argument in Politcl Sci Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Meliora Room 209 | IN PERSON |
| PSCI 202W-6 - Argument in Politcl Sci Rec | | | Recitation | Thursday \| 2:00 PM - 2:50 PM | | IN PERSON |
| PSCI 202W-7 - Argument in Pol Sci - Rec | | | Recitation | Friday \| 10:25 AM - 11:15 AM | Meliora Room 206 | IN PERSON |
| PSCI 211-1 - Conspiracy Theories in Ap | Scott Tyson | | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Harkness Room 210 | ONLINE |
| PSCI 212-1 - Supreme Court in Us History | | Joel Seligman | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Dewey Room 2110D | IN PERSON |
| PSCI 216-1 - Environmental Health and Justice in the Rochester Community | PHLT 238-3 - Environmental Health and Justice in the Rochester Community | Katrina Korfmacher | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Lechase Room 181 | IN PERSON |
| PSCI 216-2 - Environmental Health and Justice in the Rochester Community | PHLT 238-4 - Environmental Health and Justice in the Rochester Community | Katrina Korfmacher | Laboratory | Friday \| 9:00 AM - 11:40 AM | Lechase Room 181 | IN PERSON |
| PSCI 223-1 - Constituhl Structure&Rights | | Thomas Jackson | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Hutchison Hall Room 473 | ONLINE |
| PSCI 225-1 - Ctrl Politics Prison Towns | AAAS 200-1 - Ctrl Politics Prison Towns | Kristin Doughty | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 441 | IN PERSON |
| | ANTH 233-1 - Ctrl Politics Prison Towns | | | | | |
| | GSWS 233-1 - Ctrl Politics Prison Towns | | | | | |
| | RELC 230-1 - Ctrl Politics Prison Towns | | | | | |
| PSCI 233W-1 - Innovat Public Service | | Stuart Jordan | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 206 | ONLINE |
| PSCI 234W-1 - Financial Regulation | | Joel Seligman | Lecture | Tuesday \| 5:00 PM - 7:30 PM | Harkness Room 329 | IN PERSON |
| PSCI 236-2 - Health Care and Law | PHLT 236-2 - Health Care and Law | Molly McNulty | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listings | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| PSCI 241-1 - Urb Change & City Poli | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | AAAS 242W-1 - Urban Change and City Politics | | | | | |
| | HIST 378-1 - Urban Change and City Politics | | | | | |
| | HIST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |
| PSCI 241W-2 - Urb Change & City Poli | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | AAAS 242W-1 - Urban Change and City Politics | | | | | |
| | HIST 378-1 - Urban Change and City Politics | | | | | |
| | HIST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 530-1 - Urban Change and City Politics | | | | | |
| PSCI 246-1 - Environmental Law & Policy | SUST 246-1 - Environmental Law & Policy | Terry Noto | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Morey Room 525 | IN PERSON |
| PSCI 248-1 - Discrimination | PSCI 248W-1 - Discrimination | Kevin Clarke | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Goergen Hall Room 109 | ONLINE |
| PSCI 248W-1 - Discrimination | PSCI 248-1 - Discrimination | Kevin Clarke | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Goergen Hall Room 109 | ONLINE |
| PSCI 249-3 - Environmental Policy in Action | | Terry Noto | Lecture | Tuesday \| 4:50 PM - 7:30 PM | Meliora Room 219 | IN PERSON |
| PSCI 251-1 - Authoritarian Politics | INTR 251-1 - Authoritarian Politics | John Paine | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 206 | IN PERSON |
| | INTR 251W-1 - Authoritarian Politics | | | | | |
| | PSCI 251W-1 - Authoritarian Politics | | | | | |
| PSCI 251W-1 - Authoritarian Politics | INTR 251-1 - Authoritarian Politics | John Paine | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Gavett Hall Room 206 | IN PERSON |
| | INTR 251W-1 - Authoritarian Politics | | | | | |
| | PSCI 251-1 - Authoritarian Politics | | | | | |
| PSCI 257-1 - Origins of Modern World | INTR 257-1 - Origins of Modern World | Alexander Lee | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Harkness Room 112 | ONLINE |
| | INTR 257W-1 - Origins of Modern World | | | | | |
| | PSCI 257W-1 - Origins of Modern World | | | | | |
| PSCI 257W-1 - Origins of Modern World | INTR 257-1 - Origins of Modern World | Alexander Lee | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Harkness Room 112 | ONLINE |
| | INTR 257W-1 - Origins of Modern World | | | | | |
| | PSCI 257-1 - Origins of Modern World | | | | | |
| PSCI 260-1 - Democratic Erosion | INTR 260-1 - Democratic Erosion | Gretchen Helmke | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Harkness Room 329 | ONLINE |
| | INTR 260W-1 - Democratic Erosion | | | | | |
| | PSCI 260W-1 - Democratic Erosion | | | | | |
| PSCI 260W-1 - Democratic Erosion | INTR 260-1 - Democratic Erosion | Gretchen Helmke | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Harkness Room 329 | ONLINE |
| | INTR 260W-1 - Democratic Erosion | | | | | |
| | PSCI 260-1 - Democratic Erosion | | | | | |
| PSCI 262-1 - Elections in Dev. Countries | INTR 262-1 - Elections in Dev. Countries | Anderson Frey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 206 | IN PERSON |
| | INTR 262W-1 - Elections in Dev. Countries | | | | | |
| | PSCI 262W-1 - Elections in Dev. Countries | | | | | |
| PSCI 262W-1 - Elections in Dev. Countries | INTR 262-1 - Elections in Dev. Countries | Anderson Frey | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 206 | IN PERSON |
| | INTR 262W-1 - Elections in Dev. Countries | | | | | |
| | PSCI 262-1 - Elections in Dev. Countries | | | | | |
| PSCI 268-1 - International Organization | INTR 268-1 - International Organization | Randall Stone | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hutchison Hall Room 138 | IN PERSON |
| | INTR 268W-1 - International Organization | | | | | |
| | PSCI 268W-1 - International Organization | | | | | |
| PSCI 268W-1 - International Organization | INTR 268-1 - International Organization | Randall Stone | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hutchison Hall Room 138 | IN PERSON |
| | INTR 268W-1 - International Organization | | | | | |
| | PSCI 268-1 - International Organization | | | | | |
| PSCI 284-1 - Democratic Theory | | James Johnson | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Lechase Room 122 | ONLINE |
| PSCI 287-1 - Theories of Political Economy | PSCI 287W-1 - Theories of Political Economy | James Johnson | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Lechase Room 182 | ONLINE |
| PSCI 287W-1 - Theories of Political Economy | PSCI 287-1 - Theories of Political Economy | James Johnson | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Lechase Room 182 | ONLINE |
| PSCI 288-1 - Game Theory | ECON 288-1 - Game Theory | Paulo Barelli | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 202 | IN PERSON |
| | ECON 288W-1 - Game Theory | | | | | |
| PSCI 291-1 - First Amendment & Religion | PSCI 291W-1 - First Amendment & Religion | Thomas Jackson | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Dewey Room 2110E | ONLINE |
| PSCI 291W-1 - First Amendment & Religion | PSCI 291-1 - First Amendment & Religion | Thomas Jackson | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Dewey Room 2110E | ONLINE |
| PSCI 295W-1 - The Good Society | | Joel Seligman | Lecture | Thursday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 403 | IN PERSON |
| PSCI 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | INTR 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | Kellie Hernandez | Lecture | Wednesday \| 3:25 PM - 4:40 PM | Dewey Room 4162 | ONLINE |
| | WRTG 276-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | | | | | |
| PSCI 304-1 - Urban Crime and Justice | CASC 304-1 - Urban Crime and Justice | Craig Doran | Lecture | Thursday \| 6:15 PM - 8:55 PM | Goergen Hall Room 110 | IN PERSON |
| PSCI 356-2 - Political Inst. & Behavior | PSCI 556-1 - Political Inst. & Behavior | G Powell | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 112 | ONLINE |
| PSCI 389W-1 - Senior Honors Sem | INTR 389W-1 - Senior Honors Sem | Scott Abramson | Lecture | Thursday \| 2:00 PM - 4:40 PM | Lechase Room 184 | IN PERSON |
| PSCI 390-1 - Supervised Teaching: PSCI 202 | | Gerald Gamm | Lecture | | | N/A |
| PSCI 391-1 - Independent Study | | | Lecture | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| PSCI 391W-1 - Independent Study | | | Lecture | | | N/A |
| PSCI 394-1 - Internship | | Stuart Jordan | Lecture | | | N/A |
| PSCI 394-2 - Internship | | Lynda Powell | Lecture | | | N/A |
| PSCI 394-3 - Internship | | Lynda Powell | Lecture | | | N/A |
| PSCI 394C-1 - Washington Semestr Internshp | | Lynda Powell | Lecture | | | N/A |
| PSCI 394W-1 - Internship | | Lynda Powell | Lecture | | | N/A |
| PSCI 395-1 - Independent Research | | | Lecture | | | N/A |
| PSCI 404-1 - Probability & Inference | | Kevin Clarke | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Harkness Room 329 | ONLINE |
| PSCI 407-1 - Mathematical Modeling | | John Duggan | Lecture | Mon/Wed \| 10:00 AM - 12:00 PM | Harkness Room 112 | IN PERSON |
| PSCI 505-1 - Max Likelihood Estimation | | Curtis Signorino | Lecture | Mon/Wed \| 10:30 AM - 12:00 PM | Harkness Room 329 | IN PERSON |
| PSCI 507-1 - Experiments in PS Research | | Mayya Komisarchik | Lecture | Tues/Thurs \| 9:00 AM - 10:15 AM | Harkness Room 112 | IN PERSON |
| PSCI 530-1 - Urban Change and City Politics | AAAS 242-1 - Urban Change and City Politics | Gerald Gamm | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 329 | ONLINE |
| | AAAS 242W-1 - Urban Change and City Politics | | | | | |
| | HST 378-1 - Urban Change and City Politics | | | | | |
| | HST 378W-1 - Urban Change and City Politics | | | | | |
| | PSCI 241-1 - Urb Change & City Poli | | | | | |
| | PSCI 241W-2 - Urb Change & City Poli | | | | | |
| PSCI 535-1 - Bureaucratic Politics | | Lawrence Rothenberg | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Harkness Room 329 | IN PERSON |
| PSCI 556-1 - Political Inst. & Behavior | PSCI 356-2 - Political Inst. & Behavior | G Powell | Lecture | Tuesday \| 12:30 PM - 3:15 PM | Harkness Room 112 | ONLINE |
| PSCI 576-1 - Graduate Research Seminar | | Bethany Lacina | Lecture | Tuesday \| 3:25 PM - 4:40 PM | Harkness Room 112 | IN PERSON |
| PSCI 579-1 - Politics of International Finance | | Randall Stone | Lecture | Friday \| 9:35 AM - 12:25 PM | Harkness Room 329 | IN PERSON |
| PSCI 583-1 - International Conflict: Theory and History | | Henk Goemans | Lecture | Thursday \| 12:30 PM - 3:15 PM | Harkness Room 329 | IN PERSON |
| PSCI 584-1 - Game Theory | | Mark Fey | Lecture | Tues/Thurs \| 10:30 AM - 12:00 PM | Harkness Room 112 | IN PERSON |
| PSYC 101-1 - Intro to Psychology | | Marie-Joelle Estrada | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Dewey Room 1101 | ONLINE |
| PSYC 101-2 - Intro to Psychology | | Christopher Niemiec | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hoyt Hall Room 104 | ONLINE |
| PSYC 110-1 - Neural Foundations of Behavior | BCSC 110-1 - Neural Foundations of Behavior | Kevin Davis | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hutchison Hall Room 141 | ONLINE |
| | CVSC 110-1 - Neural Foundations of Behavior | | | | | |
| PSYC 110-2 - Neural Found of Behav - Rec | BCSC 110-5 - Neural Foundations of Behavior - Recitation | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Computer Studies Room 209 | IN PERSON |
| | CVSC 110-4 - Neural Found of Behav - Rec | | | | | |
| PSYC 110-3 - Neural Found of Behav - Rec | BCSC 110-4 - Neural Foundations of Behavior - Recitation | | Recitation | Monday \| 4:50 PM - 6:05 PM | Gavett Hall Room 301 | IN PERSON |
| | CVSC 110-2 - Neural Found of Behav - Rec | | | | | |
| PSYC 110-4 - Neural Found of Behav - Rec | BCSC 110-3 - Neural Foundations of Behavior - Recitation | | Recitation | Friday \| 2:00 PM - 3:15 PM | Meliora Room 221 | IN PERSON |
| | CVSC 110-3 - Neural Found of Behav - Rec | | | | | |
| PSYC 110-5 - Neural Found of Behav - Rec | BCSC 110-2 - Neural Foundations of Behavior - Recitation | | Recitation | Monday \| 3:25 PM - 4:40 PM | Gavett Hall Room 301 | IN PERSON |
| | CVSC 110-5 - Neural Found of Behav - Rec | | | | | |
| PSYC 111-1 - Foundations of Cognitive Science | BCSC 111-1 - Foundations of Cognitive Science | Chung-Lin Yang | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hutchison Hall Room 141 | ONLINE |
| PSYC 151-1 - Perception & Action | BCSC 151-1 - Perception & Action | Duje Tadin | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 1101 | IN PERSON |
| | CVSC 151-1 - Perception & Action | | | | | |
| PSYC 151-2 - Perception & Action - Rec | BCSC 151-3 - Perception & Action - Rec | | Recitation | Wednesday \| 2:00 PM - 3:15 PM | Meliora Room 366 | ONLINE |
| | CVSC 151-2 - Perception & Action - Rec | | | | | |
| PSYC 151-3 - Perception & Action -Rec | BCSC 151-4 - Perception & Action -Rec | | Recitation | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 210 | IN PERSON |
| | CVSC 151-3 - Perception & Action -Rec | | | | | |
| PSYC 151-4 - Perception & Action - Rec | BCSC 151-2 - Perception & Action - Rec | | Recitation | Friday \| 12:30 PM - 1:45 PM | Lattimore Room 210 | ONLINE |
| | CVSC 151-5 - Perception & Action - Rec | | | | | |
| PSYC 151-5 - Perception & Action - Rec | BCSC 151-5 - Perception & Action - Rec | | Recitation | Friday \| 2:00 PM - 3:15 PM | Bausch & Lomb Room 269 | IN PERSON |
| | CVSC 151-4 - Perception & Action - Rec | | | | | |
| PSYC 152-1 - Language & Psycholinguistics | | Chung-Lin Yang | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | | ONLINE |
| PSYC 170-1 - Child Development | | Karl Rosengren | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Morey Room 525 | IN PERSON |
| PSYC 171-1 - Social & Emotional Dev | | Laura Elenbaas | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hutchison Hall Room 141 | ONLINE |
| PSYC 181-1 - Thy of Personality & Psycho the | | Christopher Niemiec | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hoyt Hall Room 104 | ONLINE |
| PSYC 181-2 - Thy Pers & Psych - Rec | | | Recitation | Monday \| 6:15 PM - 7:30 PM | Meliora Room 205 | IN PERSON |
| PSYC 181-3 - Thy Pers & Psych - Rec | | | Recitation | Thursday \| 9:40 AM - 10:55 AM | Hutchison Hall Room 138 | IN PERSON |
| PSYC 181-4 - Thy Pers & Psych - Rec | | | Recitation | Thursday \| 2:00 PM - 3:15 PM | Gavett Hall Room 301 | IN PERSON |
| PSYC 181-5 - Thy Pers & Psych - Rec | | | Recitation | Thursday \| 4:50 PM - 6:05 PM | Meliora Room 205 | IN PERSON |
| PSYC 181-6 - Thy Pers & Psych - Rec | | | Recitation | Thursday \| 6:15 PM - 7:30 PM | Meliora Room 205 | IN PERSON |
| PSYC 181-7 - Thy Pers & Psych - Rec | | | Recitation | Tuesday \| 9:40 AM - 10:55 AM | Hutchison Hall Room 138 | IN PERSON |
| PSYC 181-8 - Thy Pers & Psych - Rec | | | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Lattimore Room 210 | IN PERSON |
| PSYC 181-9 - Thy Pers & Psych - Rec | | | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Meliora Room 366 | IN PERSON |
| PSYC 205-1 - Lab in Development & Learning | BCSC 205-1 - Lab in Development & Learning | Daniel Mruzek | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Meliora Room 269 | IN PERSON |
| PSYC 219-1 - Research Methods in Psy | | Jeremy Jamieson | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Gavett Hall Room 310 | IN PERSON |
| PSYC 230-1 - Psychology of Well-Being | | Bonnie Le | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Gavett Hall Room 202 | ONLINE |
| PSYC 242-1 - Neuropsychology | BCSC 242-1 - Neuropsychology | Amy Martinez | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Dewey Room 1101 | ONLINE |
| | BCSC 542-1 - Neuropsychology | | | | | |
| | NSCI 242-1 - Neuropsychology | | | | | |
| PSYC 263-1 - Relationships Process&Emotn | | Harry Reis | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Meliora Room 221 | IN PERSON |
| PSYC 267-1 - Psychology of Gender | GSWS 266-1 - Psychology of Gender | Marie-Joelle Estrada | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Meliora Room 203 | ONLINE |
| PSYC 274W-1 - Communicating Your Professional Identity - Psychology | WRTG 274-1 - Communicating Your Professional Identity - Psychology | Kathryn Phillips | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Lechase Room 122 | ONLINE |
| PSYC 276-1 - Psychology of Parenting | | Hannah Gordis | Lecture | Thursday \| 2:00 PM - 4:40 PM | Meliora Room 366 | IN PERSON |
| PSYC 280-1 - Clinical Psychology | | Lisa Starr | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 221 | IN PERSON |
| PSYC 289-1 - Devlp Child Psychopathology | | Jennifer Aube | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Morey Room 321 | ONLINE |
| PSYC 301W-1 - Teaching Psychology | | Christopher Niemiec | Lecture | Monday \| 4:50 PM - 7:30 PM | Meliora Room 352 | IN PERSON |
| PSYC 302-1 - Teaching Psy of Personality | | Christopher Niemiec | Lecture | Friday \| 9:00 AM - 11:00 AM | Meliora Room 352 | IN PERSON |
| PSYC 377-1 - Exploring Resrch in Fam Psy | | Patrick Davies | Lecture | Wednesday \| 10:30 AM - 12:00 PM | Meliora Room 466 | IN PERSON |
| PSYC 383-1 - Moral Development | PSYC 583-1 - Moral Development | Judith Smetana | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Meliora Room 366 | ONLINE |
| PSYC 504-1 - Data Analysis I | | Miron Zuckerman | Lecture | Tues/Thurs \| 9:00 AM - 10:55 AM | Meliora Room 474 | ONLINE |
| PSYC 504-2 - Data Analysis I - Rec | | Miron Zuckerman | Recitation | Monday \| 12:30 PM - 1:30 PM | Meliora Room 474 | ONLINE |
| PSYC 515-1 - Hierarchical Linear Modeling | | Ronald Rogge | Lecture | Tuesday \| 11:00 AM - 2:00 PM | Meliora Room 352 | IN PERSON |
| PSYC 516-1 - Structural Equatn Modeling I | | Elizabeth Handley | Lecture | Monday \| 12:00 PM - 2:30 PM | Meliora Room 352 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listing | Instructor | Type | Time | Location | Modality |
|---|---|---|---|---|---|---|
| PSYC 52D-1 - Psychology of Religion | | Miron Zuckerman | Lecture | Wednesday \| 10:00 AM - 12:00 PM | Meliora Room 474 | ONLINE |
| PSYC 553-1 - Seminar in Social Psychology | | Harry Reis | Lecture | Monday \| 10:00 AM - 12:30 PM | Meliora Room 474 | ONLINE |
| PSYC 569-2 - Developmental Theory & Research | | Judith Smetana | Lecture | Wednesday \| 1:00 PM - 3:30 PM | Meliora Room 474 | IN PERSON |
| PSYC 57D-1 - Clinical Assessment I | | Loisa Bennetto | Lecture | Mon/Wed \| 10:30 AM - 12:00 PM | Meliora Room 352 | IN PERSON |
| PSYC 572-1 - Intro to Clinical Res Methods | | Ronald Rogge | Lecture | Thursday \| 1:30 PM - 4:20 PM | Meliora Room 474 | IN PERSON |
| PSYC 573-1 - Culture & Diversity | | Donna Walck | Lecture | Wednesday \| 10:00 AM - 1:00 PM | | IN PERSON |
| PSYC 574-1 - Theor& Emp Fdn Psychotherapy | | David Dodell-Feder | Lecture | Tuesday \| 11:00 AM - 2:00 PM | Meliora Room 352 | IN PERSON |
| PSYC 575-1 - Psychopathology I | | Lisa Starr | Lecture | Wednesday \| 1:00 PM - 3:30 PM | Meliora Room 352 | IN PERSON |
| PSYC 583-1 - Moral Development | PSYC 383-1 - Moral Development | Judith Smetana | Lecture | Tuesday \| 2:00 PM - 4:40 PM | Meliora Room 366 | ONLINE |
| PSYC 584-1 - Psychotherapy Practicum I | | Dagmar Kaufmann | Lecture | Friday \| 9:00 AM - 12:00 PM | University Health Services Room 309 | ONLINE |
| RELC 100-1 - Intro to the Study of Religion | | Anne Merideth | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 163 | IN PERSON |
| RELC 101-1 - Intro to Hebrew Bible | JWST 106-1 - Intro to Hebrew Bible | Anne Merideth | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Dewey Room 2110E | IN PERSON |
| RELC 104-1 - History of Christianity | | John Downey | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Meliora Room 224 | ONLINE |
| RELC 105-1 - Asian Search for Self | | Douglas Brooks | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Goergen Hall Room 109 | ONLINE |
| RELC 111-1 - Philosophy of Religion | PHIL 111-1 - Philosophy of Religion | Natalie Homan | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Morey Room 525 | IN PERSON |
| RELC 125-2 - Religion, Race, and Ethnicity in America | AAAS 125-1 - Religion, Race, and Ethnicity in America; GSWS 125-01 - Religion, Race, and Ethnicity in America; JWST 125-01 - Religion, Race, and Ethnicity in America | Nora Rubel | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 103 | ONLINE |
| RELC 126-1 - Islamophobia Anti-Semitism | JWST 126-1 - Islamophobia Anti-Semitism | Jennifer Hall | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Rush Rhees Library Room 442 | TBD |
| RELC 146-1 - Womanist Religious Rhetoric | AAAS 146-1 - Womanist Religious Rhetoric; GSWS 145-1 - Womanist Religious Rhetoric | Cona Marshall | Lecture | Thursday \| 2:00 PM - 4:40 PM | Frederick Douglass Room 302 | TBD |
| RELC 152-1 - Black Church Studies | AAAS 152-1 - Black Church Studies | Cona Marshall | Lecture | Monday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 442 | TBD |
| RELC 161-1 - Not Cults: New Religious Movements East and West | | Shin-Yi Chao | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Rush Rhees Library Room 428D | TBD |
| RELC 162W-1 - Mysticism | | Thomas Homerin | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 141 | IN PERSON |
| RELC 167W-2 - Speaking Stones | HIST 182-1 - Speaking Stones | Thomas Homerin | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Rush Rhees Library Room 442 | ONLINE |
| RELC 175-1 - Religion & Chinese Society | CHIN 275-1 - Religion & Chinese Society; HIST 148-1 - Religion & Chinese Society | Shin-Yi Chao | Lecture | Mon/Wed \| 11:50 AM - 1:05 PM | Bausch & Lomb Room 315 | TBD |
| RELC 184-1 - Religion and Film | FMST 184-1 - Religion and Film; JWST 184-1 - Religion and Film | Jennifer Hall | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 224 | TBD |
| RELC 186-1 - Rit & Rel in Arch Perspec | ATHS 186-1 - Rit & Rel in Arch Perspec | Stefanie Bautista San Miguel | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Rush Rhees Library Room 442 | TBD |
| RELC 189-2 - Sexuality in World Religions | GSWS 189-1 - Sexuality in World Religion | C Denise Yarbrough | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Interfaith Chapel Room 200 | IN PERSON |
| RELC 197-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I; CLTR 116-2 - Dante's Divine Comedy I; CLTR 253C-2 - Dante's Divine Comedy I; ENGL 205-1 - Dante's Divine Comedy I; HIST 135-2 - Dante's Divine Comedy I; ITAL 195-2 - Dante's Divine Comedy I; ITAL 220-2 - Dante's Divine Comedy I; RELC 285-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| RELC 226-1 - Guilt | FMST 265-1 - Guilt; GSWS 256-1 - Guilt; JWST 226-1 - Guilt | Joshua Dubler | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 104 | ONLINE |
| RELC 228-1 - Body in Early Christianity | CLST 228-1 - Body in Early Christianity; GSWS 228-1 - Body in Early Christianity | Anne Merideth | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Rush Rhees Library Room 442 | IN PERSON |
| RELC 230-1 - Cltrl Politics Prison Towns | AAAS 200-1 - Cltrl Politics Prison Towns; ANTH 233-1 - Cltrl Politics Prison Towns; GSWS 233-1 - Cltrl Politics Prison Towns; PSCI 225-1 - Cltrl Politics Prison Towns | Kristin Doughty | Lecture | Wednesday \| 9:00 AM - 11:40 AM | Lattimore Room 441 | IN PERSON |
| RELC 265-1 - Israel/Palestine | INTR 249-1 - Israel/Palestine; INTR 249W-1 - Israel/Palestine; JWST 265W-1 - Israel/Palestine; RELC 265W-1 - Israel/Palestine | Aaron Hughes | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 442 | ONLINE |
| RELC 265W-1 - Israel Palestine | INTR 249-1 - Israel/Palestine; INTR 249W-1 - Israel/Palestine; JWST 265W-1 - Israel/Palestine; RELC 265-1 - Israel/Palestine | Aaron Hughes | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 442 | ONLINE |
| RELC 272-1 - Advice and Dissent | | Douglas Brooks | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 104 | ONLINE |
| RELC 284-1 - Civil Disobedience | AAAS 285-1 - Civil Disobedience; EHUM 284-1 - Civil Disobedience; GSWS 285-1 - Civil Disobedience | John Downey | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lechase Room 143 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Mode |
|---|---|---|---|---|---|---|
| RELC 285-2 - Dante's Divine Comedy I | AHST 195-2 - Dante's Divine Comedy I | Donatella Stocchi-Perucchio | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Gavett Hall Room 310 | ONLINE |
| | CLTR 116-2 - Dante's Divine Comedy I | | | | | |
| | CLTR 253C-2 - Dante's Divine Comedy I | | | | | |
| | ENGL 205-1 - Dante's Divine Comedy I | | | | | |
| | HIST 135-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 195-2 - Dante's Divine Comedy I | | | | | |
| | ITAL 220-2 - Dante's Divine Comedy I | | | | | |
| | RELC 197-2 - Dante's Divine Comedy I | | | | | |
| RELC 293W-1 - Theories of Religion | | Aaron Hughes | Lecture | Tuesday | 2:00 PM - 4:40 PM | Rush Rhees Library Room 428D | ONLINE |
| RSST 126-1 - Russia Now | HIST 134-1 - Russia Now | Nikita Maslennikov | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| | RSST 127-1 - Russia Now | | | | | |
| | RUSS 126-1 - Russia Now | | | | | |
| | RUSS 127-1 - Russia Now | | | | | |
| RSST 127-1 - Russia Now | HIST 134-1 - Russia Now | Nikita Maslennikov | Lecture | Wednesday | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| | RSST 126-1 - Russia Now | | | | | |
| | RUSS 126-1 - Russia Now | | | | | |
| | RUSS 127-1 - Russia Now | | | | | |
| RSST 160-1 - The New Europe | CLTR 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | FREN 160-1 - The New Europe | | | | | |
| | GRMN 160-1 - The New Europe | | | | | |
| | ITAL 160-1 - The New Europe | | | | | |
| | RUSS 160-1 - The New Europe | | | | | |
| RSST 228-2 - The Thunder of the Revolution: Posters, Poems, Play | CLTR 218A-2 - The Thunder of the Revolution, Posters, Poems, Play | Anna Maslennikova | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | RUSS 228-2 - The Thunder of the Revolution: Posters, Poems, Play | | | | | |
| RSST 270-A - Russia and the Short Story | CLTR 270-A - Russia and the Short Story | Margarita Safariants | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Bausch & Lomb Room 315 | ONLINE |
| | RUSS 270-A - Russia and the Short Story | | | | | |
| RSST 394-1 - Internship | | | Lecture | | | N/A |
| RUSS 101-1 - Elementary Russian I | | Meredith Doubleday | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Dewey Room 2110E | IN PERSON |
| RUSS 101-2 - Elementary Russian I - Rec | | Laura Givens | Recitation | Mon/Wed | 10:25 AM - 11:15 AM | Lechase Room 160 | IN PERSON |
| RUSS 101-3 - Elementary Russian I - Rec | | Laura Givens | Recitation | Mon/Wed | 11:50 AM - 12:40 PM | Lechase Room 103 | IN PERSON |
| RUSS 110-1 - Conversation Russian | | Meredith Doubleday | Lecture | Tues/Thurs | 4:50 PM - 6:05 PM | Frederick Douglass Room 302 | ONLINE |
| RUSS 126-1 - Russia Now | HIST 134-1 - Russia Now | Nikita Maslennikov | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| | RSST 126-1 - Russia Now | | | | | |
| | RSST 127-1 - Russia Now | | | | | |
| | RUSS 127-1 - Russia Now | | | | | |
| RUSS 127-1 - Russia Now | HIST 134-1 - Russia Now | Nikita Maslennikov | Lecture | Wednesday | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| | RSST 126-1 - Russia Now | | | | | |
| | RSST 127-1 - Russia Now | | | | | |
| | RUSS 126-1 - Russia Now | | | | | |
| RUSS 151-1 - Intermediate Russian I | | Laura Givens | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Lattimore Room 401 | IN PERSON |
| RUSS 151-2 - Intermediate Russian I - Rec | | Laura Givens | Recitation | Wednesday | 2:00 PM - 2:50 PM | Lechase Room 124 | ONLINE |
| RUSS 151-3 - Intermediate Russian I - Rec | | Laura Givens | Recitation | Thursday | 11:05 AM - 11:55 AM | Wegmans Room 1005 | ONLINE |
| RUSS 160-1 - The New Europe | CLTR 160-1 - The New Europe | Nikita Maslennikov | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | FREN 160-1 - The New Europe | | | | | |
| | GRMN 160-1 - The New Europe | | | | | |
| | ITAL 160-1 - The New Europe | | | | | |
| | RSST 160-1 - The New Europe | | | | | |
| RUSS 202-1 - Adv Readings in Russian | | Laura Givens | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Lattimore Room 401 | IN PERSON |
| RUSS 218-1 - Advanced Russian Literature in the Original III | | Anna Maslennikova | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Lattimore Room 401 | IN PERSON |
| RUSS 228-2 - The Thunder of the Revolution: Posters, Poems, Play | CLTR 218A-2 - The Thunder of the Revolution, Posters, Poems, Play | Anna Maslennikova | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lattimore Room 401 | IN PERSON |
| | RSST 228-2 - The Thunder of the Revolution: Posters, Poems, Play | | | | | |
| RUSS 270-A - Russia and the Short Story | CLTR 270-A - Russia and the Short Story | Margarita Safariants | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Bausch & Lomb Room 315 | ONLINE |
| | RSST 270-A - Russia and the Short Story | | | | | |
| RUSS 391-1 - Independent Study | | | Lecture | | | N/A |
| SART 103-1 - Essntl Digital Media Toolkit | DMST 103-1 - Essntl Digital Media Toolkit | | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Rettner Hall Room 201 | IN PERSON |
| SART 111-1 - Introduction to Drawing | | Joshua Enck | Lecture | Mon/Wed | 4:50 PM - 7:30 PM | Sage Arts Center Room 103 | ONLINE |
| SART 114-1 - Creating Architecture | AHST 114-2 - Creating Architecture | Joshua Enck | Lecture | Mon/Wed | 2:00 PM - 4:40 PM | Sage Arts Center Room 104 | ONLINE |
| SART 121-1 - Introduction to Painting | | Heather Layton | Lecture | Mon/Wed | 9:00 AM - 11:40 AM | Sage Arts Center Room 101 | ONLINE |
| SART 141-5 - Introduction to Photography | DMST 112-5 - Introduction to Photography | Megan Mette | Lecture | Mon/Wed | 4:50 PM - 7:30 PM | Sage Arts Center Room 83A | IN PERSON |
| SART 151-2 - New Media and Emerging Practices 1 | DMST 111-2 - New Media and Emerging Practices 1 | Ash Arder | Lecture | Tues/Thurs | 9:40 AM - 12:20 PM | Sage Arts Center Room 104 | ONLINE |
| | FMST 205-2 - New Media and Emerging Practices 1 | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-list | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| SART 161-2 - Introduction to Video Art | ENGL 161-4 - Intro to Video ART | Cary Adams | Lecture | Mon/Wed \| 9:00 AM - 11:40 AM | Sage Arts Center Room 104 | TBD |
| | FMST 161-4 - Intro to Video Art | | | | | |
| SART 161-3 - Intro to Video Art | ENGL 161-3 - Introduction to Video Art | Caroline Doherty | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 104 | IN PERSON |
| | FMST 161-2 - Introduction to Video Art | | | | | |
| SART 181-1 - Printmaking in 2D | | Mijin Shin | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Sage Arts Center Room 102 | ONLINE |
| SART 190-1 - Introduction to Studio Art | | Allen Topolski | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Sage Arts Center Room 103 | IN PERSON |
| SART 209-2 - Writing on Art | AHST 209-1 - Writing on Art | Janet Berlo | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Morey Room 504 | IN PERSON |
| SART 212A-2 - Advanced Drawing | SART 212B-2 - Advanced Drawing | Allen Topolski | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 103 | IN PERSON |
| | SART 212C-2 - Advanced Drawing | | | | | |
| SART 212B-2 - Advanced Drawing | SART 212A-2 - Advanced Drawing | Allen Topolski | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 103 | IN PERSON |
| | SART 212C-2 - Advanced Drawing | | | | | |
| SART 212C-2 - Advanced Drawing | SART 212A-2 - Advanced Drawing | Allen Topolski | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 103 | IN PERSON |
| | SART 212B-2 - Advanced Drawing | | | | | |
| SART 222A-2 - Advanced Painting | SART 222B-2 - Advanced Painting | Heather Layton | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 222C-2 - Advanced Painting | | | | | |
| SART 222B-2 - Advanced Painting | SART 222A-2 - Advanced Painting | Heather Layton | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 222C-2 - Advanced Painting | | | | | |
| SART 222C-2 - Advanced Painting | SART 222A-2 - Advanced Painting | Heather Layton | Lecture | Tues/Thurs \| 9:40 AM - 12:20 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 222B-2 - Advanced Painting | | | | | |
| SART 244A-1 - Expanded Photography: Books and Boxes | SART 244B-1 - Expanded Photography: Books and Boxes | Evelyne Leblanc-Roberge | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 244C-1 - Expanded Photography: Books and Boxes | | | | | |
| SART 244B-1 - Expanded Photography: Books and Boxes | SART 244A-1 - Expanded Photography: Books and Boxes | Evelyne Leblanc-Roberge | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 244C-1 - Expanded Photography: Books and Boxes | | | | | |
| SART 244C-1 - Expanded Photography: Books and Boxes | SART 244A-1 - Expanded Photography: Books and Boxes | Evelyne Leblanc-Roberge | Lecture | Tues/Thurs \| 2:00 PM - 4:40 PM | Sage Arts Center Room 101 | ONLINE |
| | SART 244B-1 - Expanded Photography: Books and Boxes | | | | | |
| SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice | DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | IN PERSON |
| | EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice | DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | IN PERSON |
| | EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| SART 262C-2 - Adv Video: Food Justice, Urban Farming, Social Practice | DMST 221-2 - Adv Video: Food Justice, Urban Farming, Social Practice | Cary Adams | Lecture | Monday \| 2:00 PM - 6:00 PM | Sage Arts Center Room 108 | IN PERSON |
| | EHUM 255-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | FMST 257-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262A-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| | SART 262B-2 - Adv Video: Food Justice, Urban Farming, Social Practice | | | | | |
| SART 282A-2 - Printmaking in 3D | SART 282B-2 - Printmaking in 3D | Mijin Shin | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 102 | IN PERSON |
| | SART 282C-2 - Printmaking in 3D | | | | | |
| SART 282B-2 - Printmaking in 3D | SART 282A-2 - Printmaking in 3D | Mijin Shin | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 102 | IN PERSON |
| | SART 282C-2 - Printmaking in 3D | | | | | |
| SART 282C-2 - Printmaking in 3D | SART 282A-2 - Printmaking in 3D | Mijin Shin | Lecture | Mon/Wed \| 4:50 PM - 7:30 PM | Sage Arts Center Room 102 | IN PERSON |
| | SART 282B-2 - Printmaking in 3D | | | | | |
| SART 390-1 - Supervised Teaching - Sa 131 | | Allen Topolski | Lecture | | | N/A |
| SART 391-1 - Independent Study | | | Lecture | | | N/A |
| SART 394-1 - Internship | | Megan Mette | Lecture | | | N/A |
| SART 394-2 - Internship | | | Lecture | | | N/A |
| SART 395-1 - Independent Research | | | Lecture | | | N/A |
| SART 396-1 - Senior Studio and Seminar | | Evelyne Leblanc-Roberge | Lecture | Mon/Wed \| 2:00 PM - 4:40 PM | Sage Arts Center Room 83A | IN PERSON |
| SOCI 205-1 - Microsociology | | Thomas Smith | Lecture | Monday \| 4:50 PM - 7:30 PM | | IN PERSON |
| SOCI 206-1 - Advanced Microsociology | | Thomas Smith | Lecture | Monday \| 4:50 PM - 7:30 PM | Meliora Room 219 | IN PERSON |
| SOCI 221-1 - Love, Friendship & Community | | Thomas Smith | Lecture | Tuesday \| 4:50 PM - 7:30 PM | Goergen Hall Room 110 | IN PERSON |
| SPAN 101-1 - Elementary Spanish I | | Kirt Komocki | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lattimore Room 413 | IN PERSON |
| SPAN 101-2 - Elementary Spanish I | | Michelle Brown | Lecture | Mon/Wed/Fri \| 10:25 AM - 11:15 AM | Lechase Room 121 | IN PERSON |
| SPAN 101-3 - Elementary Spanish I | | Michelle Brown | Lecture | Mon/Wed/Fri \| 2:00 PM - 2:50 PM | Lechase Room 143 | IN PERSON |
| SPAN 101-4 - Elementary Spanish I - Rec | | Kirt Komocki | Recitation | Tuesday \| 9:40 AM - 10:30 AM | Lattimore Room 431 | ONLINE |
| SPAN 101-5 - Elementary Spanish I - Rec | | Michelle Brown | Recitation | Tuesday \| 2:00 PM - 2:50 PM | Meliora Room 209 | ONLINE |
| SPAN 101-6 - Elementary Spanish I - Rec | | Michelle Brown | Recitation | Tuesday \| 11:05 AM - 11:55 AM | Frederick Douglass Room 403 | ONLINE |
| SPAN 102-1 - Elementary Spanish II | | Michelle Brown | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lechase Room 121 | IN PERSON |
| SPAN 102-2 - Elementary Spanish II - Rec | | Michelle Brown | Recitation | Tuesday \| 9:40 AM - 10:30 AM | Frederick Douglass Room 302 | ONLINE |
| SPAN 151-1 - Intermediate Spanish I | | Raquel Alfaro | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 401 | IN PERSON |
| SPAN 151-2 - Intermediate Spanish I | | Luisa-Maria Rojas-Rimachi | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Lattimore Room 431 | ONLINE |
| SPAN 151-3 - Intermediate Spanish I | | Luisa-Maria Rojas-Rimachi | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Lattimore Room 431 | ONLINE |
| SPAN 151-4 - Intermediate Spanish I | | Kirt Komocki | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Lattimore Room 413 | IN PERSON |
| SPAN 152-1 - Intermediate Spanish II | | Kirt Komocki | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lattimore Room 413 | IN PERSON |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Day | Time | Location | Mode |
|---|---|---|---|---|---|---|---|
| SPAN 152-2 - Intermediate Spanish II | | Kirt Komocki | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lechase Room 160 | IN PERSON |
| SPAN 161-1 - Advanced Spanish Grammar | | Luisa-Maria Rojas-Rimachi | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| SPAN 162-1 - Advanced Conversational Sp | | Luisa-Maria Rojas-Rimachi | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| SPAN 200-1 - Advanced Spanish Composition | | Raquel Alfaro | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Lattimore Room 431 | IN PERSON |
| SPAN 200-2 - Advanced Spanish Composition | | Claudia Schaefer | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Lechase Room 181 | ONLINE |
| SPAN 200-3 - Advanced Spanish Composition | | Raul Rodriguez-Hernandez | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 181 | ONLINE |
| SPAN 249D-1 - Bunuel, Dali, Lorca | SPAN 449D-1 - Bunuel, Dali, Lorca | Claudia Schaefer | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 182 | ONLINE |
| SPAN 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | CLTR 246C-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America<br><br>HST 255-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America<br><br>HST 255W-1 - 1492 and Beyond: Identity, Culture, and Society in Colonial Latin America | Pablo Sierra | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lechase Room 160 | IN PERSON |
| SPAN 257-1 - Spanish American Theater and Poetry | SPAN 457-1 - Spanish American Theater and Poetry | Beth Jorgensen | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Bausch & Lomb Room 315 | IN PERSON |
| SPAN 287A-1 - Latin American Film | CLTR 216A-1 - Latin American Film<br><br>CLTR 416A-1 - Latin American Film<br><br>FMST 278-1 - Latin American Film<br><br>SPAN 487A-1 - Latin American Film | Raul Rodriguez-Hernandez | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| SPAN 391-1 - Independent Study | | | Lecture | | | | N/A |
| SPAN 392-1 - Practicum | | | Lecture | | | | N/A |
| SPAN 394-1 - Internship | | | Lecture | | | | N/A |
| SPAN 449D-1 - Bunuel, Dali, Lorca | SPAN 249D-1 - Bunuel, Dali, Lorca | Claudia Schaefer | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Lechase Room 182 | ONLINE |
| SPAN 457-1 - Spanish American Theater and Poetry | SPAN 257-1 - Spanish American Theater and Poetry | Beth Jorgensen | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Bausch & Lomb Room 315 | IN PERSON |
| SPAN 487A-1 - Latin American Film | CLTR 216A-1 - Latin American Film<br><br>CLTR 416A-1 - Latin American Film<br><br>FMST 278-1 - Latin American Film<br><br>SPAN 287A-1 - Latin American Film | Raul Rodriguez-Hernandez | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| STAT 201-1 - Intro to Probability | MATH 201-1 - Intro to Probability | Juan Rivera Letelier | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Goergen Hall Room 108 | IN PERSON |
| STAT 201-10 - Intro to Probability - Rec | MATH 201-10 - Intro to Probability - Rec | | Recitation | Thursday | 4:50 PM - 6:05 PM | Goergen Hall Room 110 | ONLINE |
| STAT 201-11 - Intro to Probability - Rec | MATH 201-11 - Intro to Probability - Rec | | Recitation | Friday | 4:50 PM - 6:05 PM | Hylan Building Room 306 | ONLINE |
| STAT 201-12 - Intro to Probability - Rec | MATH 201-12 - Intro to Probability - Rec | | Recitation | Tuesday | 12:30 PM - 1:45 PM | Hylan Building Room 306 | ONLINE |
| STAT 201-2 - Intro to Probability | MATH 201-2 - Intro to Probability | Carl Mueller | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Dewey Room 2162 | ONLINE |
| STAT 201-3 - Intro to Probability - Rec | MATH 201-3 - Intro to Probability - Rec | | Recitation | Thursday | 9:40 AM - 10:55 AM | Hylan Building Room 1106A | ONLINE |
| STAT 201-4 - Intro to Probability - Rec | MATH 201-4 - Intro to Probability - Rec | | Recitation | Tuesday | 6:15 PM - 7:30 PM | Hylan Building Room 201 | ONLINE |
| STAT 201-5 - Intro to Probability - Rec | MATH 201-5 - Intro to Probability - Rec | | Recitation | Friday | 2:00 PM - 3:15 PM | Lechase Room 121 | ONLINE |
| STAT 201-6 - Intro to Probability - Rec | MATH 201-6 - Intro to Probability - Rec | | Recitation | Friday | 3:25 PM - 4:40 PM | Goergen Hall Room 110 | ONLINE |
| STAT 201-7 - Intro to Probability - Rec | | | Recitation | Monday | 2:00 PM - 3:15 PM | | ONLINE |
| STAT 201-8 - Intro to Probability - Rec | MATH 201-8 - Intro to Probability - Rec | | Recitation | Friday | 11:50 AM - 1:05 PM | Goergen Hall Room 110 | ONLINE |
| STAT 201-9 - Intro to Probability - Rec | MATH 201-9 - Intro to Probability - Rec | | Recitation | Friday | 9:00 AM - 10:15 AM | Goergen Hall Room 110 | ONLINE |
| STAT 203-1 - Intro to Math Statistics | MATH 203-1 - Intro to Math Statistics | Javier Bautista | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Goergen Hall Room 108 | IN PERSON |
| STAT 211-2 - App Stt for Social Sci I-Rec | | | Recitation | Thursday | 3:25 PM - 4:40 PM | Dewey Room 2110E | CANCELED |
| STAT 211-3 - App Stt for Social Sci I-Rec | | | Recitation | Thursday | 4:50 PM - 6:05 PM | Meliora Room 206 | CANCELED |
| STAT 212-1 - Applied Statistics I | | Katherine Groesik | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Meliora Room 203 | ONLINE |
| STAT 212-10 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Wednesday | 7:40 PM - 8:55 PM | Hylan Building Room 102 | IN PERSON |
| STAT 212-11 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Thursday | 12:30 PM - 1:45 PM | Hylan Building Room 306 | IN PERSON |
| STAT 212-12 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Thursday | 2:00 PM - 3:15 PM | Meliora Room 209 | IN PERSON |
| STAT 212-13 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Thursday | 7:40 PM - 8:55 PM | Hutchison Hall Room 138 | IN PERSON |
| STAT 212-14 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Friday | 12:30 PM - 1:45 PM | Hylan Building Room 203 | IN PERSON |
| STAT 212-15 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Friday | 3:25 PM - 4:40 PM | Hylan Building Room 306 | IN PERSON |
| STAT 212-16 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Friday | 4:50 PM - 6:05 PM | Hutchison Hall Room 138 | IN PERSON |
| STAT 212-17 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Thursday | 6:15 PM - 7:30 PM | Bausch & Lomb Room 269 | IN PERSON |
| STAT 212-18 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Friday | 2:00 PM - 3:15 PM | Gavett Hall Room 312 | IN PERSON |
| STAT 212-2 - Applied Statistics I | | Maria McDermott | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Strong Auditorium Room 011 | ONLINE |
| STAT 212-3 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Thursday | 3:25 PM - 4:40 PM | Hylan Building Room 206 | IN PERSON |
| STAT 212-4 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Thursday | 6:15 PM - 7:30 PM | Bausch & Lomb Room 270 | IN PERSON |
| STAT 212-5 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Friday | 10:25 AM - 11:40 AM | Bausch & Lomb Room 315 | IN PERSON |
| STAT 212-6 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Wednesday | 6:15 PM - 7:30 PM | Hylan Building Room 101 | IN PERSON |
| STAT 212-7 - App Stt-Bio Phy Sci I-Wrk | | | Workshop | Friday | 2:00 PM - 3:15 PM | Hylan Building Room 306 | IN PERSON |
| STAT 212-8 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Thursday | 7:40 PM - 8:55 PM | Bausch & Lomb Room 270 | IN PERSON |
| STAT 212-9 - App Stt-Bio Phy Sci I Wrk | | | Workshop | Wednesday | 4:50 PM - 6:05 PM | Hylan Building Room 203 | IN PERSON |
| STAT 213-1 - Elements Prob & Math Stat | | Maria McDermott | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Hoyt Hall Room 104 | ONLINE |
| STAT 213-10 - Elements Prob&Math Stat Wrk | | | Workshop | Tuesday | 6:15 PM - 7:30 PM | Hylan Building Room 203 | IN PERSON |
| STAT 213-11 - Elements Prob&Math Stat Wrk | | | Workshop | Tuesday | 3:25 PM - 4:40 PM | Wilmot Room 116 | IN PERSON |
| STAT 213-12 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 10:25 AM - 11:40 AM | Genesee Hall Room 308 | IN PERSON |
| STAT 213-13 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 4:50 PM - 6:05 PM | Bausch & Lomb Room 270 | IN PERSON |
| STAT 213-14 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 6:15 PM - 7:30 PM | Hylan Building Room 203 | IN PERSON |
| STAT 213-15 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 7:40 PM - 8:55 PM | Hylan Building Room 203 | IN PERSON |
| STAT 213-2 - Elements Prob&Math Stat Wrk | | | Workshop | Monday | 2:00 PM - 3:15 PM | Lechase Room 122 | ONLINE |
| STAT 213-3 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 2:00 PM - 3:15 PM | Dewey Room 1160A | IN PERSON |
| STAT 213-4 - Elements Prob&Math Stat Wrk | | | Workshop | Wednesday | 3:25 PM - 4:40 PM | Todd Union Room 202 | IN PERSON |
| STAT 213-5 - Elements Prob&Math Stat Wrk | | | Workshop | Monday | 4:50 PM - 6:05 PM | Dewey Room 1160A | IN PERSON |
| STAT 213-6 - Elements Prob&Math Stat Wrk | | | Workshop | Monday | 6:15 PM - 7:30 PM | Lattimore Room 413 | IN PERSON |
| STAT 213-7 - Elements Prob&Math Stat Wrk | | | Workshop | Monday | 7:40 PM - 8:55 PM | Wegmans Room 1005 | IN PERSON |
| STAT 213-8 - Elements Prob&Math Stat Wrk | | | Workshop | Tuesday | 12:30 PM - 1:45 PM | Todd Union Room 202 | IN PERSON |
| STAT 213-9 - Elements Prob&Math Stat Wrk | | | Workshop | Tuesday | 4:50 PM - 6:05 PM | Hylan Building Room 203 | IN PERSON |
| STAT 216-1 - Applied Statistics II | | Nicholas Zaino | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 201 | IN PERSON |
| STAT 216-2 - Applied Statistics II | | Katherine Groesik | Lecture | Mon/Wed | 10:25 AM - 11:40 AM | Hylan Building Room 102 | IN PERSON |
| STAT 218-1 - Int. Categor. Data Analysis | | Joseph Ciminelli | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Hylan Building Room 203 | IN PERSON |
| STAT 221W-1 - Sampling Techniques | BST 421-1 - Sampling Techniques | Nicholas Zaino | Lecture | Tues/Thurs | 12:30 PM - 1:45 PM | Hylan Building Room 102 | IN PERSON |
| STAT 262-1 - Computational Introduction to Statistics | CSC 262-1 - Computational Introduction to Statistics<br><br>CSC 462-1 - Computational Introduction to Statistics<br><br>DSCC 262-1 - Computational Introduction to Statistics<br><br>DSCC 462-1 - Computational Introduction to Statistics<br><br>TCS 462-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| STAT 277-1 - Intro Statistical Software I | STAT 477-1 - Intro Statistical Software I | Charles Heckler | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Gavett Hall Room 244 | ONLINE |
| STAT 390-1 - Supervised Teaching-Stt Dept | | | Lecture | | | | N/A |
| STAT 390A-1 - Supervised Teaching-Stt Dept | | | Lecture | | | | N/A |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Schedule | Location | Mode |
|---|---|---|---|---|---|---|
| STAT 391-1 - Independent Study | | | Lecture | | | N/A |
| STAT 392-1 - Practicum | | | Lecture | | | N/A |
| STAT 394-1 - Internship in Stt | | | Lecture | | | N/A |
| STAT 395-1 - Independent Research | | | Lecture | | | N/A |
| STAT 477-1 - Intro Statistical Software I | STAT 277-1 - Intro Statistical Software I | Charles Heckler | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Gavett Hall Room 244 | ONLINE |
| STR 203-1 - Econ Theory of Organizations | ECON 214-1 - Economic Theory of Organizations | Gerard Wedig | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Bausch & Lomb Room 109 | ONLINE |
| | ECON 214W-1 - Econ Theory of Organizations | | | | | |
| STR 241-1 - Pricing Strategy | ECON 241-1 - Pricing Strategy | Richard Cardot | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Dewey Room 2110E | TBD |
| | ECON 241W-1 - Pricing Strategy | | | | | |
| SUST 101-1 - Introduction to Earth Sciences | EESC 101-1 - Introduction to Earth Sciences | Julia Masny | Lecture | Mon/Wed/Fri | 9:00 AM - 9:50 AM | Gavett Hall Room 310 | IN PERSON |
| SUST 101-2 - Introduction to Earth Sciences - Lab | EESC 101-2 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Thursday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| SUST 101-3 - Introduction to Earth Sciences - Lab | EESC 101-3 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Monday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| SUST 101-5 - Introduction to Earth Sciences - Lab | EESC 101-5 - Introduction to Earth Sciences - Lab | Julia Masny | Laboratory | Wednesday | 2:00 PM - 4:40 PM | Hutchison Hall Room 207 | IN PERSON |
| SUST 112-1 - Intro to Public Health | PHLT 101-1 - Intro to Public Health | | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lattimore Room 201 | ONLINE |
| SUST 113-1 - Concepts of Epidemiology | PHLT 103-1 - Concepts of Epidemiology | David Rich | Lecture | Mon/Wed | 2:00 PM - 3:15 PM | Hutchison Hall Room 141 | ONLINE |
| SUST 114-1 - Moral Problems | EHUM 103-1 - Moral Problems | Zachary Barber | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Morey Room 321 | IN PERSON |
| | PHIL 103-1 - Moral Problems | | | | | |
| SUST 213-1 - Hydrology & Water Resources | EESC 213-1 - Hydrology & Water Resources | Karen Berger | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Hylan Building Room 101 | IN PERSON |
| | EESC 213W-1 - Hydrology & Water Resources | | | | | |
| SUST 213-2 - Hydrology & Water Res - Lab | EESC 213-2 - Hydrology & Water Res - Lab | | Laboratory | Wednesday | 3:25 PM - 6:05 PM | Hutchison Hall Room 205 | CANCELED |
| SUST 213-3 - Hydrology & Water Res - Lab | EESC 213-3 - Hydrology & Water Res - Lab | | Laboratory | Thursday | 3:25 PM - 6:05 PM | Hutchison Hall Room 205 | CANCELED |
| SUST 223-1 - Social &Political Philosophy | PHIL 223-1 - Social & Political Philosophy | Rosa Terlazzo | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Gavett Hall Room 202 | ONLINE |
| | PHIL 223W-1 - Social & Political Philosophy | | | | | |
| | PHIL 423-1 - Social &Political Philosophy | | | | | |
| SUST 228-1 - Public Health Ethics | PHIL 228-1 - Public Health Ethics | Richard Dees | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Goergen Hall Room 108 | IN PERSON |
| | PHIL 228W-1 - Public Health Ethics | | | | | |
| | PHIL 428-1 - Public Health Ethics | | | | | |
| SUST 238-1 - Environmental Economics | ECON 238-1 - Environmental Economics | Michael Rizzo | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Harkness Room 115 | IN PERSON |
| | ECON 238W-1 - Environmental Economics | | | | | |
| SUST 245-1 - Environmental Literature: Memory and Modernity | AAAS 245-2 - Environmental Literature: Memory and Modernity | Leila Nadir | Lecture | Mon/Wed | 12:30 PM - 1:45 PM | Lechase Room 184 | ONLINE |
| | EHUM 245-1 - Environmental Literature: Memory and Modernity | | | | | |
| | ENGL 212-1 - Environmental Literature: Memory and Modernity | | | | | |
| | FMST 274-2 - Environmental Literature: Memory and Modernity | | | | | |
| SUST 246-1 - Environmental Law & Policy | PSCI 246-1 - Environmental Law & Policy | Terry Noto | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Morey Room 525 | IN PERSON |
| SUST 264-1 - Biofuels | CHE 264-1 - Biofuels | J Wu | Lecture | Monday | 6:15 PM - 8:55 PM | Gavett Hall Room 310 | IN PERSON |
| | CHE 464-1 - Biofuels | | | | | |
| | ERG 464-1 - Biofuels | | | | | |
| | TEC 464-1 - Biofuels | | | | | |
| SUST 304-1 - Ecoreps Leaders | | Karen Berger | Lecture | Friday | 4:00 PM - 5:00 PM | Meliora Room 219 | ONLINE |
| SUST 446-1 - Environmental Law and Policy | | Terry Noto | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Lechase Room 182 | IN PERSON |
| SUST 488-1 - Intro to Energy Systems | CHE 288-1 - Intro to Energy Systems | Matthew Yates | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Bausch & Lomb Room 270 | IN PERSON |
| | CHE 488-1 - Intro to Energy Systems | | | | | |
| | ERG 488-1 - Intro to Energy Systems | | | | | |
| | TEC 488-1 - Intro to Energy Systems | | | | | |
| TCS 440-1 - Data Mining | CSC 440-1 - Data Mining | Jiebo Luo | Lecture | Tues/Thurs | 3:25 PM - 4:40 PM | Gavett Hall Room 202 | IN PERSON |
| | DSCC 440-1 - Data Mining | | | | | |
| TCS 442-1 - Artificial Intelligence | CSC 442-1 - Artificial Intelligence | Adam Purtee | Lecture | Mon/Wed | 9:00 AM - 10:15 AM | Meliora Room 203 | IN PERSON |
| TCS 444-1 - Knowledge Rep&Reason in AI | CSC 244-1 - Knowledge Rep&Reason in AI | Lenhart Schubert | Lecture | Tues/Thurs | 9:40 AM - 10:55 AM | Hylan Building Room 102 | ONLINE |
| | CSC 444-1 - Knowledge Rep&Reason in AI | | | | | |
| TCS 448-1 - Stat Speech&Lang Processing | BCSC 233-1 - Statistical Speech & Language Processing | Daniel Gildea | Lecture | Tues/Thurs | 11:05 AM - 12:20 PM | Gavett Hall Room 312 | ONLINE |
| | BCSC 433-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 248-1 - Stat Speech&Lang Processing | | | | | |
| | CSC 448-1 - Stat Speech&Lang Processing | | | | | |
| | LING 248-1 - Stat Speech&Lang Processing | | | | | |
| | LING 448-1 - Stat Speech&Lang Processing | | | | | |
| TCS 449-1 - Machine Vision | BCSC 236-1 - Machine Vision | Chenliang Xu | Lecture | Tues/Thurs | 2:00 PM - 3:15 PM | Lattimore Room 201 | ONLINE |
| | BCSC 536-1 - Machine Vision | | | | | |
| | CSC 249-1 - Machine Vision | | | | | |
| | CSC 449-1 - Machine Vision | | | | | |
| | ECE 449-1 - Machine Vision | | | | | |
| TCS 452-1 - Computer Organization | CSC 252-1 - Computer Organization | Sreepathi Pai | Lecture | Mon/Wed | 3:25 PM - 4:40 PM | Wegmans Room 1400 | ONLINE |
| | CSC 452-1 - Computer Organization | | | | | |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| TCS 453-1 - Collab Prog & Software Des | CSC 253-1 - Collab Prog & Software Des | Chen Ding | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 101 | IN PERSON |
| | CSC 453-1 - Collab Prog & Software Des | | | | | |
| TCS 454-1 - Prog Language Design & Imp. | CSC 254-1 - Programming Language Design & Implementation | Michael Scott | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Wegmans Room 1400 | ONLINE |
| | CSC 454-1 - Prog Language Design & Imp. | | | | | |
| TCS 456-1 - Operating Systems | CSC 256-1 - Operating Systems | John Criswell | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 141 | ONLINE |
| | CSC 456-1 - Operating Systems | | | | | |
| TCS 457-1 - Computer Networks | CSC 257-1 - Computer Networks | Adam Purtee | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Dewey Room 2110D | IN PERSON |
| | CSC 457-1 - Computer Networks | | | | | |
| TCS 461-1 - Database Systems | CSC 261-1 - Database Systems | Eustrat Zhupa | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Harkness Room 115 | IN PERSON |
| | CSC 461-1 - Database Systems | | | | | |
| | DSCC 261-1 - Database Systems | | | | | |
| | DSCC 461-1 - Database Systems | | | | | |
| TCS 462-1 - Computational Introduction to Statistics | CSC 262-1 - Computational Introduction to Statistics | Joseph Ciminelli | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Wegmans Room 1400 | ONLINE |
| | CSC 462-1 - Computational Introduction to Statistics | | | | | |
| | DSCC 262-1 - Computational Introduction to Statistics | | | | | |
| | DSCC 462-1 - Computational Introduction to Statistics | | | | | |
| | STAT 262-1 - Computational Introduction to Statistics | | | | | |
| TCS 480-1 - Computer Models &Limitations | CSC 280-1 - Computer Models &Limitations | Eustrat Zhupa | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hutchison Room 140 | IN PERSON |
| | CSC 480-1 - Computer Models&Limitations | | | | | |
| TCS 480-10 - Computer Models &Limitations - REC | CSC 280-10 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 3:25 PM - 4:40 PM | Lattimore Room 413 | IN PERSON |
| | CSC 480-10 - Computer Models&Limitations - REC | | | | | |
| TCS 480-2 - Computer Models &Limitations - REC | CSC 280-2 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 4:50 PM - 6:05 PM | Lattimore Room 431 | IN PERSON |
| | CSC 480-3 - Computer Models&Limitations - REC | | | | | |
| TCS 480-3 - Computer Models &Limitations - REC | CSC 280-3 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Monday \| 4:50 PM - 6:05 PM | Genesee Hall Room 323 | IN PERSON |
| | CSC 480-2 - Computer Models&Limitations - REC | | | | | |
| TCS 480-4 - Computer Models &Limitations - REC | CSC 280-4 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Meliora Room 219 | IN PERSON |
| | CSC 480-4 - Computer Models&Limitations - REC | | | | | |
| TCS 480-5 - Computer Models &Limitations - REC | CSC 280-5 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Lattimore Room 413 | IN PERSON |
| | CSC 480-5 - Computer Models&Limitations - REC | | | | | |
| TCS 480-6 - Computer Models &Limitations - REC | CSC 280-6 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| | CSC 480-6 - Computer Models&Limitations - REC | | | | | |
| TCS 480-7 - Computer Models &Limitations - REC | CSC 280-7 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Tuesday \| 6:15 PM - 7:30 PM | Lattimore Room 431 | IN PERSON |
| | CSC 480-7 - Computer Models&Limitations - REC | | | | | |
| TCS 480-8 - Computer Models &Limitations - REC | CSC 280-8 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Wednesday \| 6:15 PM - 7:30 PM | Dewey Room 4162 | IN PERSON |
| | CSC 480-8 - Computer Models&Limitations - REC | | | | | |
| TCS 480-9 - Computer Models &Limitations - REC | CSC 280-9 - Computer Models &Limitations - REC | Eustrat Zhupa | Recitation | Thursday \| 4:50 PM - 6:05 PM | Meliora Room 218 | IN PERSON |
| | CSC 480-9 - Computer Models&Limitations - REC | | | | | |
| TCS 482-1 - Design&Analysis Efficient Alg | CSC 282-1 - Design&Analysis Efficent Alg | Daniel Stefankovic | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Wegmans Room 1400 | ONLINE |
| | CSC 482-1 - Design&Analysis Efficent Alg | | | | | |
| TCS 487-1 - Sampling Algorithms | CSC 287-1 - Sampling Algorithms | Daniel Stefankovic | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 202 | IN PERSON |
| | CSC 487-1 - Sampling Algorithms | | | | | |
| TEB 211-1 - Cellular&Molecular Bio Found | ANA 411-1 - Cellular&Molecular Bio Found | Ian Dickerson | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 211-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 411-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 411-1 - Cellular&Molecular Bio Found | | | | | |
| TEB 211-2 - Cellular&Molecular - Rec | ANA 211-2 - Cellular&Molecular - Rec | | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-2 - Cellular&Molecular - Rec | | | | | |
| | BME 211-2 - Cellular&Molecular - Rec | | | | | |
| | BME 411-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 411-2 - Cellular&Molecular - Rec | | | | | |
| TEB 411-1 - Cellular&Molecular Bio Found | ANA 211-1 - Cellular&Molecular Bio Found | Ian Dickerson | Lecture | Mon/Wed/Fri \| 9:00 AM - 9:50 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 211-1 - Cellular&Molecular Bio Found | | | | | |
| | BME 411-1 - Cellular&Molecular Bio Found | | | | | |
| | TEB 211-1 - Cellular&Molecular Bio Found | | | | | |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| TEB 411-2 - Cellular&Molecular - Rec | ANA 211-2 - Cellular&Molecular - Rec | | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 101 | IN PERSON |
| | ANA 411-2 - Cellular&Molecular - Rec | | | | | |
| | BME 211-2 - Cellular&Molecular - Rec | | | | | |
| | BME 411-2 - Cellular&Molecular - Rec | | | | | |
| | TEB 211-2 - Cellular&Molecular - Rec | | | | | |
| TEB 418-1 - Intro to Neuroengineering | ANA 518-1 - Intro to Neuroengineering | Laurel Carney | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 203 | IN PERSON |
| | BME 218-1 - Intro to Neuroengineering | | | | | |
| | BME 418-1 - Intro to Neuroengineering | | | | | |
| TEB 418-2 - Intro to Neuroengineer - Lab | ANA 518-2 - Intro to Neuroengineer - Lab | | Laboratory | Friday \| 3:25 PM - 4:40 PM | Goergen Hall Room 102 | IN PERSON |
| | BME 218-2 - Intro to Neuroengineer - Lab | | | | | |
| | BME 418-2 - Intro to Neuroengineer - Lab | | | | | |
| TEB 420-1 - Biomedical Nanotech | BME 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | | ONLINE |
| | CHE 420-1 - Biomedical Nanotech | | | | | |
| | MSC 421-1 - Biomedical Nanotech | | | | | |
| TEB 420-1 - Biomedical Nanotech | CHE 420-1 - Biomedical Nanotech | Kanika Vats | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | ONLINE |
| | MSC 421-1 - Biomedical Nanotech | | | | | |
| TEB 428-1 - Physiological Control Systms | BME 228-1 - Physiological Control Systms | Kevin Davis | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 141 | IN PERSON |
| | BME 428-1 - Physiological Control Systms | | | | | |
| TEB 452-1 - Med Imaging-Theory&Implemt | BME 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| | ECE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | OPT 452-1 - Med Imaging-Theory&Implemt | | | | | |
| | PHYS 462-1 - Med Imaging-Theory&Implemt | | | | | |
| | TEE 452-1 - Med Imaging-Theory&Implemt | | | | | |
| TEB 453-1 - Ultrasound Imaging | BME 253-1 - Ultrasound Imaging | Stephen McAleavey | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Bausch & Lomb Room 269 | IN PERSON |
| | BME 453-1 - Ultrasound Imaging | | | | | |
| | ECE 251-1 - Ultrasound Imaging | | | | | |
| | ECE 453-1 - Ultrasound Imaging | | | | | |
| | PHYS 257-1 - Ultrasound Imaging | | | | | |
| | PHYS 467-1 - Ultrasound Imaging | | | | | |
| TEB 460-1 - Quantitative Physiology | BME 260-1 - Quantitative Physiology | Scott Seidman | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Goergen Hall Room 101 | IN PERSON |
| | BME 460-1 - Quantitative Physiology | | | | | |
| TEB 483-1 - Biosolid Mechanics | BME 283-1 - Biosolid Mechanics | Mark Buckley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 109 | IN PERSON |
| | BME 483-1 - Biosolid Mechanics | | | | | |
| | BPH 483-1 - Biosolid Mechanics | | | | | |
| | ME 482-1 - Biosolid Mechanics | | | | | |
| TEC 441-1 - Adv Transport Phenomenon | CHE 441-1 - Adv Transport Phenomenon | David Foster | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Hylan Building Room 102 | IN PERSON |
| | ERG 441-1 - Adv Transport Phenomenon | | | | | |
| TEC 447-1 - Liquid Crystal Materials | CHE 447-1 - Liquid Crystal Materials | Kenneth Marshall | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 102 | CANCELED |
| | MSC 447-1 - Liquid Crystal Materials | | | | | |
| | OPT 427-1 - Liquid Crystal Materials | | | | | |
| TEC 458-1 - Electrochem Batt & Fuel Cell | CHE 258-1 - Electrochem Batt & Fuel Cell | Jacob Jorne | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Bausch & Lomb Room 270 | IN PERSON |
| | CHE 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| | ERG 458-1 - Electrochem Batt & Fuel Cell | | | | | |
| | MSC 458-1 - Electrochem&Engg & Fuel Cell | | | | | |
| TEC 464-1 - Biofuels | CHE 264-1 - Biofuels | J Wu | Lecture | Monday \| 6:15 PM - 8:55 PM | Gavett Hall Room 310 | IN PERSON |
| | CHE 464-1 - Biofuels | | | | | |
| | ERG 464-1 - Biofuels | | | | | |
| | SUST 264-1 - Biofuels | | | | | |
| TEC 476-1 - Polymer Chemistry | CHE 276-1 - Polymer Chemistry | Wyatt Tenhaeff | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 105 | IN PERSON |
| | CHE 476-1 - Polymer Chemistry | | | | | |
| | CHEM 476-1 - Polymer Chemistry | | | | | |
| | MSC 476-1 - Polymer Chemistry | | | | | |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Location | Format |
|---|---|---|---|---|---|---|
| TEC 487-1 - Surface Analysis | CHE 287-1 - Surface Analysis<br>CHE 487-1 - Surface Analysis<br>CHEM 487-1 - Surface Analysis | Alexander Shestopalov | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 224 | IN PERSON |
| TEC 488-1 - Intro to Energy Systems | CHE 288-1 - Intro to Energy Systems<br>CHE 488-1 - Intro to Energy Systems<br>ERG 488-1 - Intro to Energy Systems<br>SUST 488-1 - Intro to Energy Systems | Matthew Yates | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Bausch & Lomb Room 270 | IN PERSON |
| TEE 423-1 - Semiconductor Devices | ECE 223-1 - Semiconductor Devices<br>ECE 423-1 - Semiconductor Devices<br>MSC 423-1 - Semiconductor Devices | Roman Sobolewski | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Computer Studies Room 601 | IN PERSON |
| TEE 436-1 - Nanophot/Nanomech Devices | ECE 436-1 - Nanophot/Nanomech Devices<br>MSC 437-1 - Nanophot/Nanomech Devices<br>OPT 464-1 - Nanophot/Nanomech Devices | Qiang Lin | Lecture | Wednesday \| 6:15 PM - 8:55 PM | Computer Studies Room 523 | ONLINE |
| TEE 440-1 - Intro to Random Processes | DSCC 420-1 - Intro to Random Processes<br>ECE 271-1 - Intro to Random Processes<br>ECE 440-1 - Intro to Random Processes<br>OPT 413-1 - Intro to Random Processes | Gonzalo Mateos Buckstein | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Gavett Hall Room 206 | IN PERSON |
| TEE 446-1 - Digital Signal Processing | ECE 246-1 - Digital Signal Processing<br>ECE 446-1 - Digital Signal Processing | Zeljko Ignjatovic | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Gavett Hall Room 202 | ONLINE |
| TEE 446-2 - Digital Signal Proc - Rec | ECE 246-2 - Digital Signal Proc - Rec<br>ECE 446-2 - Digital Signal Proc - Rec | Zeljko Ignjatovic | Recitation | Friday \| 2:00 PM - 3:15 PM | Gavett Hall Room 206 | IN PERSON |
| TEE 447-1 - Intro to Dip Using Python | ECE 247-1 - Intro to Dip Using Python<br>ECE 447-1 - Intro to Dip Using Python | Marvin Doyley | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Harkness Room 114 | IN PERSON |
| TEE 452-1 - Med Imaging-Theory&Implemt | BME 452-1 - Med Imaging-Theory&Implemt<br>ECE 452-1 - Med Imaging-Theory&Implemt<br>OPT 452-1 - Med Imaging-Theory&Implemt<br>PHYS 462-1 - Med Imaging-Theory&Implemt<br>TEB 452-1 - Med Imaging-Theory&Implemt | Kevin Parker | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Computer Studies Room 601 | IN PERSON |
| TEE 461-1 - Intro to Vlsi | ECE 261-1 - Intro to Vlsi<br>ECE 461-1 - Intro to Vlsi | Eby Friedman | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Computer Studies Room 523 | ONLINE |
| TEE 468-1 - Advanced Anlog Cmos | ECE 468-1 - Advanced Anlog Cmos | Eric Bohannon | Lecture | Tues/Thurs \| 6:15 PM - 7:30 PM | Computer Studies Room 601 | IN PERSON |
| TEE 469-1 - Hs Integrated Eled | ECE 269-1 - High Speed Integrated Elect<br>ECE 469-1 - High Speed Integrated Elect | Hui Wu | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 523 | IN PERSON |
| TEE 475-1 - Audio Software Design | AME 262-1 - Audio Software Design<br>ECE 475-1 - Audio Software Design | Ming-Lun Lee | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Computer Studies Room 616 | IN PERSON |
| TEE 477-1 - Computer Audition | AME 277-2 - Computer Audition<br>AME 477-2 - Computer Audition<br>CSC 264-1 - Computer Audition<br>CSC 464-1 - Computer Audition<br>ECE 277-2 - Computer Audition<br>ECE 477-1 - Computer Audition | Zhiyao Duan | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Computer Studies Room 601 | IN PERSON |
| TEM 401-1 - Economics, Marketing & Strategy | | Ronald Goettler | Lecture | Wednesday \| 2:00 PM - 4:40 PM | Lattimore Room 210 | IN PERSON |
| TEM 402-1 - Accounting & Finance Primer for Entrepreneurs | | Kurt Wojdat | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Schlegel Room 207 | IN PERSON |
| TEM 440-1 - Screening Technical Opportunities | | Mark Wilson | Lecture | Monday \| 2:00 PM - 4:40 PM | Lattimore Room 210 | ONLINE |
| TEM 491-1 - Master's Reading | | Duncan Moore | Lecture | | | N/A |
| TEM 494-1 - Internship | | Duncan Moore | Lecture | | | N/A |
| TEM 494-2 - Internship | | Duncan Moore | Lecture | | | N/A |
| TEM 494-3 - Internship | | | Lecture | | | N/A |
| TEO 425-1 - Radiation & Detectors | OPT 425-1 - Radiation & Detectors | Gary Wicks | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Wilmot Room 116 | IN PERSON |
| TEO 441-1 - Geometrical Optics | OPT 441-1 - Geometrical Optics | Dale Buralli | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Gavett Hall Room 312 | ONLINE |
| TEO 446-1 - Optical Interference Coating | OPT 246-1 - Optical Interference Coating<br>OPT 446-1 - Optical Interference Coating | James Oliver | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Gavett Hall Room 312 | ONLINE |
| TEO 463-1 - Wave Optics & Imaging | OPT 463-1 - Wave Optics & Imaging | Jennifer Kruschwitz | Lecture | Tues/Thurs \| 8:00 AM - 9:30 AM | Goergen Hall Room 109 | IN PERSON |
| TEO 467-1 - Nonlinear Optics | OPT 467-1 - Nonlinear Optics<br>PHYS 437-1 - Nonlinear Optics | Robert Boyd | Lecture | Monday \| 2:00 PM - 5:00 PM | Goergen Hall Room 102 | IN PERSON |
| TEO 468-1 - Intergrated Photonics | ECE 426-1 - Intergrated Photonics<br>OPT 468-1 - Intergrated Photonics | Jaime Cardenas | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Wilmot Room 116 | IN PERSON |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| TH 270-1 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 470-1 - Aesthetics | | | | | |
| TH 470-1 - Aesthetics | AHST 241-2 - Aesthetics | Robert Doran | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Meliora Room 221 | IN PERSON |
| | AHST 441-2 - Aesthetics | | | | | |
| | CLTR 280-2 - Aesthetics | | | | | |
| | CLTR 480-2 - Aesthetics | | | | | |
| | ENGL 240-3 - Aesthetics | | | | | |
| | ENGL 440-A - Aesthetics | | | | | |
| | FREN 265-2 - Aesthetics | | | | | |
| | FREN 465-2 - Aesthetics | | | | | |
| | PHIL 241-2 - Aesthetics | | | | | |
| | PHIL 441-2 - Aesthetics | | | | | |
| | TH 270-1 - Aesthetics | | | | | |
| TME 434-1 - Intro to Plasma Physics I | ME 434-1 - Intro to Plasma Physics I | Chuang Ren | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 306 | ONLINE |
| | PHYS 454-1 - Intro to Plasma Physics I | | | | | |
| TME 437-1 - Incompressible Flow | ME 437-1 - Incompressible Flow | Jessica Shang | Lecture | Mon/Wed \| 3:25 PM - 4:40 PM | Hylan Building Room 206 | IN PERSON |
| | PHYS 457-1 - Incompressible Flow | | | | | |
| TME 441-1 - Finite Elements Methods | BME 486-1 - Finite Elements Methods | Hesamaldin Askari | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Hylan Building Room 105 | ONLINE |
| | ME 254-1 - Finite Elements Methods | | | | | |
| | ME 441-1 - Finite Elements Methods | | | | | |
| TME 445-1 - Precision Instrument Design | ME 245-1 - Precision Instrument Design | Ethan Burnham-Fay | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 501 | IN PERSON |
| | ME 445-1 - Precision Instrument Design | | | | | |
| | OPT 245-1 - Precision Instrument Design | | | | | |
| | OPT 445-1 - Precision Instrument Design | | | | | |
| TME 460-1 - Thermodynamics of Solids | ME 460-1 - Thermodynamics of Solids | Liyanagamage Dias | Lecture | Tues/Thurs \| 4:50 PM - 6:05 PM | Morey Room 504 | ONLINE |
| | MSC 405-1 - Thermodynamics of Solids | | | | | |
| TME 462-2 - Solids & Materials Lab | ME 242-2 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Monday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| | ME 462-2 - Solids & Materials Lab | | | | | |
| | MSC 407-2 - Solids & Materials Lab | | | | | |
| TME 462-3 - Solids & Materials Lab-Wrk | ME 242-3 - Solids & Materials Lab-Wrk | | Workshop | Friday \| 2:00 PM - 3:15 PM | Rush Rhees Library Room G108 | ONLINE |
| | ME 462-3 - Solids & Materials Lab-Wrk | | | | | |
| | MSC 407-3 - Solids & Materials Lab-Wrk | | | | | |
| TME 462-4 - Solids & Materials Lab-Wrk | ME 242-4 - Solids & Materials Lab-Wrk | | Workshop | Monday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| | ME 462-4 - Solids & Materials Lab-Wrk | | | | | |
| | MSC 407-4 - Solids & Materials Lab-Wrk | | | | | |
| TME 462-5 - Solids & Materials Lab-Wrk | ME 242-5 - Solids & Materials Lab-Wrk | | Workshop | Wednesday \| 2:00 PM - 3:15 PM | Gavett Hall Room 208 | ONLINE |
| | ME 462-5 - Solids & Materials Lab-Wrk | | | | | |
| | MSC 407-5 - Solids & Materials Lab-Wrk | | | | | |
| TME 462-6 - Solids & Materials Lab | ME 242-7 - Solids & Materials Lab | Liyanagamage Dias | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Gavett Hall Room 244 | ONLINE |
| | ME 462-6 - Solids & Materials Lab | | | | | |
| | MSC 407-6 - Solids & Materials Lab | | | | | |
| WRTG 101-1 - EAPP Speaking & Listening I | | Georgianna Sloan | Lecture | Friday \| 9:00 AM - 10:15 AM | Rush Rhees Library Room G108 | ONLINE |
| WRTG 102-1 - EAPP Speaking & Listening II | | Lisabeth Tinelli | Lecture | Friday \| 10:25 AM - 11:40 AM | Lechase Room 161 | ONLINE |
| WRTG 103-1 - EAPP Critical Reading, Reasoning & Writing | | Georgianna Sloan | Lecture | Mon/Wed \| 10:25 AM - 1:05 PM \| 08/26/2020 - 12/18/2020 | Hylan Building Room 307 | ONLINE |

Fall 2020 Courses - All Sections

| Course | Cross-listed | Instructor | Type | Time | Room | Modality |
|---|---|---|---|---|---|---|
| WRTG 104-1 - ESOL Reading & Writing II | | Lisabeth Tinelli | Lecture | Tues/Thurs \| 11:05 AM - 1:45 PM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 307 | ONLINE |
| WRTG 105-10 - Everyday Inequality: Exploring Privilege, Microagression, and Subtle Forms of Power | | Justin Coyne | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Meliora Room 209 | ONLINE |
| WRTG 105-11 - The Social Media Self | | Rachel Lee | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Dewey Room 4162 | ONLINE |
| WRTG 105-12 - Living Together: Exploring the Dynamics between Selfhood and Community | | Seung Cho | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Goergen Hall Room 110 | IN PERSON |
| WRTG 105-13 - Choose Your Own Adventure | | Eric Loy | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Bausch & Lomb Room 269 | ONLINE |
| WRTG 105-14 - Let's Do the Time Warp Again | | Emily Lowman | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Rush Rhees Library Room G108 | ONLINE |
| WRTG 105-15 - Them's Fighting Words: Violence and Rhetoric | | Rose Zaloom | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 121 | ONLINE |
| WRTG 105-16 - Creativity, Innovation, and Imagination | | Denise Malloy | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 143 | ONLINE |
| WRTG 105-17 - Creativity, Innovation, and Imagination | | Denise Malloy | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lechase Room 143 | ONLINE |
| WRTG 105-18 - Teens on Screens: Representations of Young Adults in Contemporary US Television | | Tanja Beljanski | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Morey Room 502 | IN PERSON |
| WRTG 105-19 - Doubt and Decision | | Dustin Hannum | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 203 | IN PERSON |
| WRTG 105-2 - Austen Through the Ages | | Michael Ormsbee | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 306 | IN PERSON |
| WRTG 105-20 - What is "Race"?: Origins, Meanings, Uses, and Discussions | | Dominique Townsend | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Meliora Room 219 | IN PERSON |
| WRTG 105-22 - Appropriation: a dialogue | | Solveiga Armoskaite | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Goergen Hall Room 110 | IN PERSON |
| WRTG 105-23 - Contemporary Social Movements: Exploring Social and Political Change | | Rachel O'Donnell | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Dewey Room 4162 | IN PERSON |
| WRTG 105-24 - Contemporary Social Movements: Exploring Social and Political Change | | Rachel O'Donnell | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Dewey Room 4162 | IN PERSON |
| WRTG 105-25 - Modern Love | | Joey Kingsley | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 122 | IN PERSON |
| WRTG 105-26 - What do people do all day? | | Catherine Schmied Towsley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Lattimore Room 413 | IN PERSON |
| WRTG 105-28 - Writing and Adaptation | | Jake Ruta | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Hylan Building Room 303 | IN PERSON |
| WRTG 105-29 - What do people do all day? | | Catherine Schmied Towsley | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 143 | IN PERSON |
| WRTG 105-3 - Expression at Large: The Arts in the Age of Social Media | | Santiago Morrice | Lecture | Mon/Wed \| 4:50 PM - 6:05 PM | Dewey Room 4162 | IN PERSON |
| WRTG 105-31 - Doubt and Decision | | Dustin Hannum | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Lechase Room 182 | IN PERSON |
| WRTG 105-32 - What is Human Nature? | | Adam Stauffer | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105-33 - Argumentative Detectives | | Oishani Sengupta | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Meliora Room 209 | ONLINE |
| WRTG 105-34 - Monsters and Modernity: Then and Now | | Matthew Siwiat | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hylan Building Room 307 | IN PERSON |
| WRTG 105-35 - Everyday Inequality: Exploring Privilege, Microagression, and Subtle Forms of Power | | Justin Coyne | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Meliora Room 219 | ONLINE |
| WRTG 105-37 - Privacy Rights in the Internet Age | | Kelley Annesley | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Wegmans Room 1009 | ONLINE |
| WRTG 105-38 - Clothes vs. Fashion | | Matt Bayne | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | | ONLINE |
| WRTG 105-4 - DISEASE & SOCIETY | | Katherine Schaefer | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Meliora Room 209 | ONLINE |
| WRTG 105-5 - "Ever After": Exploring the Evolution of Fairytales | | Meaghan Green | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lattimore Room 413 | IN PERSON |
| WRTG 105-6 - Being Homo Sapiens | | Stella Wang | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room G108 | ONLINE |
| WRTG 105-7 - The Culture of Fashion | | Kate Soules | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Lechase Room 122 | IN PERSON |
| WRTG 105-8 - Apocalypse Now? | | Mead Bowen | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Todd Union Room 202 | ONLINE |
| WRTG 105-9 - Creativity, Innovation, and Imagination | | Denise Malloy | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Lechase Room 148 | ONLINE |
| WRTG 105A-2 - Language as Window into Mind | | Whitney Gegg-Harrison | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Rush Rhees Library Room 304E | ONLINE |
| WRTG 105A-3 - The Truth is Out There: Conspiracy Theories and Alternative Facts | | Laura Whitebell | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 307 | IN PERSON |
| WRTG 105A-5 - Contemplating Mindfulness | | Suzanne Woodring | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Rush Rhees Library Room G108 | IN PERSON |
| WRTG 105A-7 - DISEASE & SOCIETY | | Katherine Schaefer | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Hylan Building Room 303 | ONLINE |
| WRTG 105B-1 - Reasoning & Writing: Part II | | Matt Bayne | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Hylan Building Room 206 | ONLINE |
| WRTG 105E-1 - Life in the Digital Age | | Adam Stauffer | Lecture | Mon/Wed \| 9:00 AM - 10:15 AM | Meliora Room 218 | IN PERSON |
| WRTG 105E-10 - Being Homo Sapiens | | Stella Wang | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 307 | ONLINE |
| WRTG 105E-11 - Language as Window into Mind | | Whitney Gegg-Harrison | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Rush Rhees Library Room G108 | ONLINE |
| WRTG 105E-12 - What Is Human Nature? | | Adam Stauffer | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Dewey Room 4162 | IN PERSON |
| WRTG 105E-14 - Comics and Culture | | Karl Mohn | Lecture | Tues/Thurs \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-15 - Comics and Culture | | Karl Mohn | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-16 - Man, Machine, and Morality | | James Otis | Lecture | Tues/Thurs \| 3:25 PM - 4:40 PM | Hylan Building Room 303 | ONLINE |
| WRTG 105E-17 - Comics and Culture - Rec | | Karl Mohn | Recitation | Wednesday \| 3:25 PM - 4:15 PM \| 08/26/2020 - 12/18/2020 | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-18 - Being Homo Sapiens - REC | | Stella Wang | Recitation | Monday \| 11:50 AM - 12:40 PM \| 08/26/2020 - 12/18/2020 | Meliora Room 210 | ONLINE |
| WRTG 105E-19 - Being Homo Sapiens - REC | | Stella Wang | Recitation | Monday \| 10:25 AM - 11:15 AM \| 08/26/2020 - 12/18/2020 | Meliora Room 210 | ONLINE |
| WRTG 105E-20 - Comics and Culture - Rec | | Karl Mohn | Recitation | Wednesday \| 4:50 PM - 5:40 PM \| 08/26/2020 - 12/18/2020 | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-21 - Life in the Digital Age - REC | | Adam Stauffer | Recitation | Monday \| 2:00 PM - 2:50 PM \| 08/26/2020 - 12/18/2020 | Meliora Room 209 | ONLINE |
| WRTG 105E-22 - Man, Machine & Morality REC | | James Otis | Recitation | Wednesday \| 2:00 PM - 2:50 PM \| 08/26/2020 - 12/18/2020 | Genesee Hall Room 309 | ONLINE |
| WRTG 105E-23 - Thinking about Thinking: The Human Brain at Work - REC | | Suzanne Woodring | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 307 | IN PERSON |
| WRTG 105E-26 - What is Human Nature? - REC | | Adam Stauffer | Recitation | Friday \| 10:25 AM - 11:15 AM | Hylan Building Room 303 | ONLINE |
| WRTG 105E-27 - The Truth is Out There: Conspiracy Theories and Alternative Facts - REC | | Laura Whitebell | Recitation | Friday \| 10:25 AM - 11:15 AM | Dewey Room 4162 | IN PERSON |
| WRTG 105E-28 - Language as a Window into the Mind - REC | | Whitney Gegg-Harrison | Recitation | Friday \| 10:25 AM - 11:15 AM | Lattimore Room 413 | ONLINE |
| WRTG 105E-29 - The Truth is Out There: Conspiracy Theories and Alternative Facts - REC | | Laura Whitebell | Recitation | Friday \| 11:50 AM - 12:40 PM | Rush Rhees Library Room G108 | IN PERSON |
| WRTG 105E-3 - The Truth is Out There: Conspiracy Theories and Alternative Facts | | Laura Whitebell | Lecture | Mon/Wed \| 10:25 AM - 11:40 AM | Lechase Room 184 | IN PERSON |
| WRTG 105E-31 - Thinking about Thinking: The Human Brain at Work - REC | | Suzanne Woodring | Recitation | Friday \| 11:50 AM - 12:40 PM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-4 - Thinking about Thinking: The Human Brain at Work | | Suzanne Woodring | Lecture | Mon/Wed \| 12:30 PM - 1:45 PM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-5 - The Truth is Out There: Conspiracy Theories and Alternative Facts | | Laura Whitebell | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Hylan Building Room 307 | IN PERSON |
| WRTG 105E-6 - Thinking about Thinking: The Human Brain at Work | | Suzanne Woodring | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Rush Rhees Library Room 304E | IN PERSON |
| WRTG 105E-7 - Being Homo Sapiens | | Stella Wang | Lecture | Tues/Thurs \| 9:40 AM - 10:55 AM | Hylan Building Room 307 | ONLINE |
| WRTG 108-2 - Workshop in Writing | | Lisabeth Tinelli | Lecture | Wednesday \| 2:00 PM - 2:50 PM \| 08/26/2020 - 12/18/2020 | Frederick Douglass Room 307 | ONLINE |
| WRTG 108-3 - Workshop in Writing | | Catherine Schmied Towsley | Lecture | Wednesday \| 11:00 AM - 11:50 AM \| 08/26/2020 - 12/18/2020 | Rush Rhees Library Room G121B | IN PERSON |
| WRTG 243-2 - Applied Argumentation in Ethics | PHIL 343-1 - Applied Argumentation in Ethics | Kathryn Phillips | Lecture | Friday \| 11:05 AM - 1:45 PM \| 08/26/2020 - 12/18/2020 | Lattimore Room 531 | ONLINE |
| WRTG 253-1 - Cognition & Writing | BCSC 163-1 - Cognition & Writing | Whitney Gegg-Harrison | Lecture | Tues/Thurs \| 2:00 PM - 3:15 PM | Hylan Building Room 303 | ONLINE |
| WRTG 260-1 - Writing Across Technologies | DMST 260-1 - Writing Across Technologies | Karl Mohn | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Lechase Room 161 | IN PERSON |
| WRTG 265-1 - Argument and Evidence Across Contexts | ENGL 284-2 - Argument & Evidence Across Contexts | Kathryn Phillips | Lecture | Tues/Thurs \| 11:05 AM - 12:20 PM | Hylan Building Room 305 | ONLINE |
| | PHIL 106-1 - Argument & Evidence Across Contexts | Kathryn Phillips | | | | |
| WRTG 266-1 - Words Have Power: Writing for Social Change | GSWS 276-1 - Words Have Power: Writing for Social Change | Rachel O'Donnell | Lecture | Mon/Wed \| 2:00 PM - 3:15 PM | Meliora Room 219 | IN PERSON |
| WRTG 272-1 - Communicating Your Professional Identity - Biology and Public Health | BIOL 272W-1 - Communicating Your Professional Identity - Biology and Public Health | Katherine Schaefer | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Dewey Room 4162 | ONLINE |
| WRTG 272-2 - Communicating Your Professional Identity - Biology and Public Health | BIOL 272W-2 - Communicating Your Professional Identity - Biology and Public Health | Katherine Schaefer | Lecture | Thursday \| 3:25 PM - 4:40 PM | Dewey Room 4162 | ONLINE |
| WRTG 272-4 - Communicating Your Professional Identity - Biology and Public Health | BIOL 272W-3 - Communicating Your Professional Identity - Biology and Public Health | Kellie Hernandez | Lecture | Thursday \| 2:00 PM - 3:15 PM | Lattimore Room 413 | ONLINE |
| WRTG 273-1 - Communicating Your Professional Identity - Engineering | | Laura Jones | Lecture | Friday \| 10:25 AM - 11:40 AM | Lechase Room 122 | ONLINE |
| WRTG 273-10 - Communicating Your Professional Identity - Engineering | | Laura Whitebell | Lecture | Friday \| 2:00 PM - 3:15 PM | Dewey Room 4162 | IN PERSON |
| WRTG 273-11 - Communicating Your Professional Identity - Engineering | | Rachel Lee | Lecture | Tuesday \| 12:30 PM - 1:45 PM | Lechase Room 121 | ONLINE |
| WRTG 273-13 - Communicating Your Professional Identity - Engineering | | Amy Arbogast | Lecture | Tuesday \| 11:05 AM - 12:20 PM | Hutchison Hall Room 138 | ONLINE |
| WRTG 273-14 - Communicating Your Professional Identity - Engineering | | Laura Jones | Lecture | Tuesday \| 12:30 PM - 1:45 PM | Dewey Room 4162 | ONLINE |
| WRTG 273-15 - Communicating Your Professional Identity - Engineering | | Denise Malloy | Lecture | Wednesday \| 2:00 PM - 3:15 PM | Lechase Room 181 | ONLINE |
| WRTG 273-16 - Communicating Your Professional Identity - Engineering | | Kellie Hernandez | Lecture | Thursday \| 12:30 PM - 1:45 PM | Lechase Room 163 | ONLINE |
| WRTG 273-17 - Communicating Your Professional Identity - Engineering | | Matt Bayne | Lecture | Friday \| 10:25 AM - 11:40 AM | Lechase Room 182 | ONLINE |
| WRTG 273-3 - Communicating Your Professional Identity - Engineering | | Justin Coyne | Lecture | Thursday \| 2:00 PM - 3:15 PM | Hylan Building Room 306 | ONLINE |
| WRTG 273-5 - Communicating Your Professional Identity - Engineering | | Dustin Hannum | Lecture | Wednesday \| 9:00 AM - 10:15 AM | Hylan Building Room 306 | ONLINE |
| WRTG 273-7 - Communicating Your Professional Identity - Engineering | | Lisabeth Tinelli | Lecture | Thursday \| 2:00 PM - 3:15 PM | Dewey Room 4162 | ONLINE |

Fall 2020 Courses - All Sections

| | | | | | | |
|---|---|---|---|---|---|---|
| WRTG 273-8 - Communicating Your Professional Identity - Engineering | | Adam Stauffer | Lecture | Friday | 11:50 AM - 1:05 PM | Dewey Room 4162 | IN PERSON |
| WRTG 273-9 - Communicating Your Professional Identity - Engineering | | Justin Coyne | Lecture | Wednesday | 2:00 PM - 3:15 PM | Meliora Room 206 | ONLINE |
| WRTG 274-1 - Communicating Your Professional Identity - Psychology | PSYC 274W-1 - Communicating Your Professional Identity - Psychology | Kathryn Phillips | Lecture | Wednesday | 2:00 PM - 3:15 PM | Lechase Room 122 | ONLINE |
| WRTG 275-1 - Communicating Your Professional Identity - Mathematics | | Catherine Schmied Towsley | Lecture | Tuesday | 9:40 AM - 10:55 AM | Dewey Room 4162 | IN PERSON |
| WRTG 276-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | INTR 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | Kellie Hernandez | Lecture | Wednesday | 3:25 PM - 4:40 PM | Dewey Room 4162 | ONLINE |
| | PSCI 299-1 - Communicating Your Professional Identity - Law, Policy, and Social Good | | | | | |
| WRTG 391-1 - Independent Study | | | Lecture | | | N/A |
| WRTG 395-1 - Independent Research | | | Lecture | | | N/A |
| WRTG 571-3 - Writing Pedagogy | ENGL 571-3 - Writing Pedagogy | Stefanie Sydelnik | Lecture | Mon/Wed/Fri | 10:00 AM - 1:00 PM | 08/26/2020 - 12/18/2020 | Rush Rhees Library Room G121A | ONLINE |